# EXHIBIT 37

**Bureau of Prisons**
**Health Services**
**Activities Report**

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM        **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | 11:31 | | | Intake | NYM | | N | Unavailable | Columbo, Joseph RN |
| | | | | *Inmate Requested to be Escorted from SHU.* | | | | | |
| 03/02/2020 | 13:58 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 06:23 | | Inmate No. 767 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/07/2020 | 15:56 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 12:55 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 5** |
| 03/03/2020 | 11:30 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 12:57 | | Inmate No. 206 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 11:56 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 12:02 | | | History/Physical | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | *ARSD 02/16/2020* | | | | | |
| | | | | *Deadline 02/29/2020* | | | | | |
| 03/31/2020 | 15:07 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/01/2020 | 19:19 | | Inmate No. 206 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/02/2020 | 16:42 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, |

20 Civ. 3315                Subject to Protective Order                MCC 1978

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NER-MAST Physician |
| 04/09/2020 | 13:40 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 15:08 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:40 | | Inmate No. 206 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/28/2020 | 13:37 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 15:08 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 12** | |
| 03/12/2020 | 20:03 | | Inmate No. 207 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count: 1** | |
| 03/04/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 44 y/o male c/o blurry vision x 2 months | | | | | |
| 03/26/2020 | 13:00 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 13:05 | | Inmate No. 100 | EKG | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 13:42 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/26/2020 | 17:59 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | diabetes interim clinic | | | | | |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count:  5 |
| 03/03/2020 | 21:07 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 09:40 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/05/2020 | 09:40 | | Inmate No. 211 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 13:06 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/06/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | overdue | | | | | |
| | | | | | | | | | Count:  5 |
| 03/05/2020 | 11:00 | | Inmate No. 212 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 14:04 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count:  2 |
| 04/02/2020 | 10:18 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 11:18 | | Inmate No. 101 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 13:36 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count:  3 |
| 03/05/2020 | 12:30 | | Inmate No. 213 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |

Generated 05/15/2020 07:12 by Sommer, Diane MD, NER-MAST Physician
Bureau of Prisons - NYM
Page 3 of 319
20 Civ. 3315
Subject to Protective Order
MCC 1980

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 13:06 | | Inmate No. 213 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 20:59 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/11/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 03/11/2020 | 08:42 | | | due 3/20 PPD Administration | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 11:42 | | | duiplicate PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 16:05 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/31/2020 | 13:48 | | Inmate No. 214 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:43 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:22 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 09:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:51 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

**Begin Date:** 03/01/2020 **End Date:** 05/15/2020 **Complex:** NYM **Facility:** N/A
**Reg #:** N/A **Inmate Name:** N/A **Activity:** Multiple
**Provider Type:** N/A **Scheduled Provider:** N/A **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2020 | 16:40 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 11:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:47 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:55 | | Inmate No. 214 | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:58 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:34 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

**Count: 22**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 07:10 | | Inmate No. 768 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 18:35 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315     Subject to Protective Order     MCC 1982

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A

**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple

**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2020 | 16:35 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | | Inmate No. 768 | Blood Glucose | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/08/2020 | 06:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 10:35 | | | Exit Summary | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 9** | |
| 03/12/2020 | 01:05 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 10:37 | | Inmate No. 215 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 05/06/2020 | 12:55 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Brenneman, William RN |
| | | | | | | | | **Count: 3** | |
| 04/02/2020 | 16:44 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:45 | | Inmate No. 216 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 11:08 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/24/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |

24 y/o male w/ decreased vision

vision is 20/40

| | | | | | | | | **Count: 4** | |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | 11:15 | | Inmate No. 218 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2020 | 10:59 | | Inmate No. 218 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/23/2020 | 11:51 | | Inmate No. 219 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/02/2020 | 17:04 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 17:05 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 17:05 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 4** | |
| 03/01/2020 | 22:59 | | Inmate No. 102 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 14:35 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 2** | |
| 03/13/2020 | 15:07 | | Inmate No. 220 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/20/2020 | 14:07 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/27/2020 | 13:39 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/29/2020 | 12:53 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 15:13 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315 | Subject to Protective Order | MCC 1984

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex:  NYM | | Facility: N/A |
| Reg #:  N/A | | | Inmate Name: N/A | | | Activity:  Multiple | | |
| Provider Type:  N/A | | | Scheduled Provider:  N/A | | | Act Provider:  N/A | | |
| Housing Units:  N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/15/2020 | 00:00 | | Inmate No. 220 | Chronic Care Visit | NYM | | N | Not Started | Psychiatrist |
| | | | | | | | | Count:  6 | |
| 03/11/2020 | 10:02 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 13:35 | | Inmate No. 221 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 13:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 08:05 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | annual is due 10/11 | | | | | |
| | | | | | | | | Count:  4 | |
| 05/04/2020 | 10:37 | | Inmate No. 103 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count:  1 | |
| 04/22/2020 | 14:09 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 09:56 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 10:40 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | | Inmate No. 222 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 1985

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due by 5/11 | | | | | |
| 05/05/2020 | 07:30 | | Inmate No. 222 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 06:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | Count: | 12 |
| 03/01/2020 | 23:00 | | Inmate No. 769 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count: | 1 |
| 03/12/2020 | 06:10 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/14/2020 | 16:55 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/26/2020 | 09:00 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 09:12 | | Inmate No. 223 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/26/2020 | 19:55 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/26/2020 | 23:10 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315   Subject to Protective Order   MCC 1986

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | 13:24 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 14:45 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 14:01 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:58 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 13:02 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:29 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:38 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:57 | | Inmate No. 223 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 10:51 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:42 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/25/2020 | 18:55 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 13:35 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 13:17 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 20:55 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 15:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 07:48 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

**Count:   26**

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | Activity | Treating <u>Facility</u> | <u>Current Quarters</u> | Co-Pay | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 21:13 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 18:39 | | | PPD Reading | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/12/2020 | 18:40 | | | PPD Administration | NYM | | N | Canceled | Thomas, Terrance HSA |
| | | | | Duplicate PPD. | | | | | |
| 03/12/2020 | 22:13 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 12:09 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:19 | | Inmate No. 224 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:42 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:14 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:33 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:52 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 08:57 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/11/2020 | 14:37 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/11/2020 | 14:38 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

no longer on psy meds

**Count: 14**

| 04/15/2020 | 12:14 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/15/2020 | 16:32 | | Inmate No. 225 | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                          Subject to Protective Order                          MCC 1988

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 12:23 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:26 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 13:50 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | overdue from 2015 | | | | | |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | Inmate No. 225 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/5 | | | | | |
| 05/08/2020 | 10:16 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count:  17 |
| 04/01/2020 | 23:06 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 23:28 | | Inmate No. 226 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/10/2020 | 09:43 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 1989

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/13/2020 | 10:20 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:24 | | Inmate No. 226 | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 12:51 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 08:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **14** |
| 03/09/2020 | 04:12 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/09/2020 | 15:54 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 03/11/2020 | 08:03 | | Inmate No. 227 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 11:07 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **4** |
| 03/26/2020 | 13:21 | | Inmate No. 228 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NER-MAST Physician |
| 04/03/2020 | 15:21 | | Inmate No. 228 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **2** |
| 03/20/2020 | 09:55 | | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 13:26 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 13:31 | | Inmate No. 104 | EKG | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 13:34 | | | MLP Chronic Care Follow up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 04/22/2020 | 08:01 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **5** |
| 03/11/2020 | 11:39 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 20:49 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/26/2020 | 13:44 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 13:46 | | Inmate No. 105 | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 04/09/2020 | 14:53 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/11/2020 | 12:48 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:54 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:08 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:30 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | Inmate No. 105 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:23 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 12:54 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                     Subject to Protective Order                     MCC 1992

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 08:30 | | Inmate No. 105 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 10:10 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 22 | |
| 04/20/2020 | 14:37 | | Inmate No. 229 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 12:21 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 2 | |
| 04/09/2020 | 12:32 | | Inmate No. 230 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 13:56 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:30 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: 3 | |
| 04/02/2020 | 16:47 | | Inmate No. 231 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:47 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: 2 | |
| 03/26/2020 | 13:54 | | Inmate No. 106 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315          Subject to Protective Order          MCC 1993

| | |
|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 1** |
| 04/27/2020 | 11:17 | | Inmate No. 232 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 09:36 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | For screening | | | | | |
| | | | | vision is 20/30 exam not indicated | | | | | |
| | | | | | | | | | **Count: 2** |
| 03/04/2020 | 16:50 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 23:22 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | CCC | | | | | |
| 03/05/2020 | 06:30 | | Inmate No. 233 | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD planted yesterday 03-04-2020 | | | | | |
| 03/06/2020 | 15:10 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/11/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 05/11/2020 | 14:42 | | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | evaluation [skin lesion] | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/12/2020 | 06:11 | | Inmate No. 770 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315    Subject to Protective Order    MCC 1994

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/27/2020 | 07:33 | | Inmate No. 770 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count: 2** | |
| 04/23/2020 | 13:38 | | Inmate No. 771 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 07:57 | | Inmate No. 772 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 08:08 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 2** | |
| 03/21/2020 | 20:52 | | Inmate No. 235 | Clinical Encounter | NYM | | Y | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 14:11 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/04/2020 | 10:38 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 07:54 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 14:30 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 5** | |
| 04/03/2020 | 14:30 | | Inmate No. 236 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count: 2** | |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | 17:47 | | Inmate No. 237 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 3** |
| 03/05/2020 | 00:00 | | Inmate No. 238 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement asthma | | | | | |
| | | | | | | | | | **Count: 1** |
| 03/05/2020 | 00:00 | | | MLP Chronic Care Follow up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | FOR MONTHLY URINE TOX SCREEN. | | | | | |
| 03/11/2020 | 12:19 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/11/2020 | 15:15 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/16/2020 | 14:05 | | Inmate No. 239 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/01/2020 | 14:04 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 11:22 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/13/2020 | 21:37 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 7** |
| 05/13/2020 | 14:40 | | Inmate No. 773 | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/15/2020 | 00:00 | | | PPD Reading | NYM | | N | Not Started | Nurse |

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A          **Inmate Name:** N/A          **Activity:** Multiple
**Provider Type:** N/A          **Scheduled Provider:** N/A          **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count:  2 |
| 04/22/2020 | 14:18 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 09:51 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/11; | | | | | |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 15:05 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count:  12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 03:24 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/11/2020 | 08:16 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 00:00 | | Inmate No. 241 | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 3/20 | | | | | |
| | | | | inmate released on writ in 2019 | | | | | |
| 04/03/2020 | 12:36 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/10/2020 | 15:31 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 14:56 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 6** |
| 03/09/2020 | 20:52 | | Inmate No. 774 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count: 1** |
| 03/12/2020 | 21:59 | | Inmate No. 242 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/25/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 06:24 | | Inmate No. 775 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/16/2020 | 07:38 | | | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 17:19 | | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/24/2020 | 14:04 | | Inmate No. 243 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 2** |
| 03/01/2020 | 20:19 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/19/2020 | 13:05 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 13:13 | | | Sick Call/Triage | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DONE. | | | | | |
| 05/05/2020 | 14:41 | | Inmate No. 107 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 15:28 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 22:58 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | multiple issues | | | | | |
| | | | | non-formulary for gabapentin expires 5/18/2020 | | | | | **Count: 6** |
| 03/09/2020 | 05:24 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/08/2020 | 00:00 | | Inmate No. 244 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | needs to be placed in endo clinic | | | | | |
| | | | | needs to be offered treatment for latent TB | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | please resolve out the diagnosis of toe cellulitis | | | | | **Count: 2** |
| 03/11/2020 | 11:44 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 21:35 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 13:12 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/04/2020 | 20:10 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/09/2020 | 12:23 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | | Inmate No. 245 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 13:17 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 13:22 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 13:40 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/11/2020 | 08:00 | | | D/C Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 11** |
| 03/12/2020 | 07:23 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/18/2020 | 09:51 | | Inmate No. 108 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/18/2020 | 12:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315          Subject to Protective Order          MCC 2000

**Begin Date:** 03/01/2020                  **End Date:** 05/15/2020                              **Complex:** NYM                              **Facility:** N/A
**Reg #:** N/A                                       **Inmate Name:** N/A                             **Activity:** Multiple
**Provider Type:** N/A                          **Scheduled Provider:** N/A                    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/18/2020 | 13:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 13:36 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 20:31 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 12:22 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 12:29 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 12:50 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/03/2020 | 22:48 | | | MLP Chronic Care Follow up 6 MONTH F/U. | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/06/2020 | 22:01 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 08:49 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 08:40 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/09/2020 | 20:47 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 11:43 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 06:30 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 14:05 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/11/2020 | 20:49 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 08:38 | | | History/Physical transfer | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 17:00 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |

Inmate No. 108

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/14/2020 | 07:30 | | Inmate No. 108 | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:00 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **24** |
| 03/11/2020 | 16:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 11:02 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 15:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 14:28 | | Inmate No. 109 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 22:17 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/22/2020 | 07:00 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 09:55 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **9** |
| 05/12/2020 | 12:52 | | Inmate No. 246 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 06:06 | | Inmate No. 110 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 11:29 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |

20 Civ. 3315                                   Subject to Protective Order                                          MCC 2002

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 21:01 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/05/2020 | 17:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 09:31 | | Inmate No. 248 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 09:43 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

For screening.

**Count: 4**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | 16:47 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 14:40 | | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:37 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | Inmate No. 249 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 13:12 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/01/2020 | 11:23 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 14:47 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 14:50 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, William RN |

**Count: 12**

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/12/2020 | 07:15 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:42 | | Inmate No. 111 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 15:12 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count: 3 | |
| 03/02/2020 | 07:49 | | Inmate No. 776 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | Count: 1 | |
| 05/07/2020 | 18:10 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 12:17 | | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 00:00 | | | History/Physical due 5/27 | NYM | | N | Not Started | Mid-Level Provider |
| 05/12/2020 | 10:25 | | Inmate No. 753 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:39 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 09:50 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 11:33 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 8 | |
| 03/01/2020 | 12:18 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 12:49 | | Inmate No. 112 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2020 | 11:50 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/26/2020 | 05:18 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/02/2020 | 16:50 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 12:56 | | Inmate No. 112 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 16:51 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:09 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/03/2020 | 19:16 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count: 10** |
| 05/12/2020 | 11:34 | | Inmate No. 250 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 1** |
| 03/31/2020 | 14:53 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 14:53 | | Inmate No. 251 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:38 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 3** |

20 Civ. 3315                    Subject to Protective Order                    MCC 2005

**Begin Date:** 03/01/2020 **End Date:** 05/15/2020 **Complex:** NYM **Facility:** N/A
**Reg #:** N/A **Inmate Name:** N/A **Activity:** Multiple
**Provider Type:** N/A **Scheduled Provider:** N/A **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/03/2020 | 16:50 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/09/2020 | 07:34 | | Inmate No. 777 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/09/2020 | 15:45 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **3** |
| 03/09/2020 | 04:01 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/11/2020 | 00:00 | | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | | due 3/20 | | | | | |
| | | | | needs follow up on scrotal pain overdue ultrasound was canceled re-order if still clinically indicated | | | | | |
| 04/20/2020 | 14:54 | | Inmate No. 252 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:49 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 14:55 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **5** |
| 03/11/2020 | 08:04 | | Inmate No. 253 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **1** |
| 03/09/2020 | 03:12 | | Inmate No. 254 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

20 Civ. 3315       Subject to Protective Order       MCC 2006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 13:14 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/02/2020 | 13:15 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 11:42 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 11:50 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 13:17 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 13:16 | | Inmate No. 254 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 14:28 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 07:39 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 15:11 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/27/2020 | 14:54 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 14:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 12** |
| 05/07/2020 | 20:48 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 12:17 | | Inmate No. 754 | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 3** |
| 03/13/2020 | 00:38 | | Inmate No. 256 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/13/2020 | 00:44 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

20 Civ. 3315                             Subject to Protective Order                              MCC 2007

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 2** |
| 03/01/2020 | 22:57 | | Inmate No. 258 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 03/26/2020 | 17:15 | | Inmate No. 113 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 17:17 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | MLP 6 MONTH F/U. | | | | | |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 06:19 | | Inmate No. 259 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:47 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 2** |
| 03/26/2020 | 08:02 | | Inmate No. 260 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 15:54 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 15:51 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 10:40 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 4** |
| 03/18/2020 | 00:00 | | Inmate No. 115 | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |

20 Civ. 3315    Subject to Protective Order    MCC 2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | 6 MONTH MLP F/U. | | | | | |
| | | | | needs to be offered latent TB treatment | | | | | |
| | | | | | | | | **Count: 1** | |
| 03/09/2020 | 05:06 | | Inmate No. 778 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 1** | |
| 03/10/2020 | 20:45 | | Inmate No. 116 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 10:37 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:32 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 3** | |
| 03/14/2020 | 15:19 | | Inmate No. 261 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/16/2020 | 09:00 | | | Sick Call/Triage | NYM | | N | Not Started | MLP 01 |
| | | | | Rt neck pain, shoulder and right leg pain | | | | | |
| | | | | | | | | **Count: 2** | |
| 04/01/2020 | 16:26 | | Inmate No. 262 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count: 2** | |
| 03/12/2020 | 06:29 | | Inmate No. 779 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                   Subject to Protective Order                                   MCC 2009

| | | | | | | | |
|---|---|---|---|---|
| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/13/2020 | 10:29 | | Inmate No. 779 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/12/2020 | 21:54 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 12:09 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 09:37 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 13:46 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:20 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:41 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 17:23 | | Inmate No. 263 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 22:14 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:33 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:53 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 11:00 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/29/2020 | 00:00 | | | Chronic Care Visit due 5/29 | NYM | | N | Not Started | Physician 01 |
| | | | | | | | | **Count: 12** | |
| 03/14/2020 | 00:00 | | Inmate No. 264 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count: 1** | |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/01/2020 | 10:22 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/01/2020 | 10:22 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 13:22 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 15:54 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/11/2020 | 09:04 | | | History/Physical | NYM | | N | Unavailable | Sommer, Diane MD, NER-MAST Physician |
| | | | | institution lock down | | | | | |
| 03/22/2020 | 11:31 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:12 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 12:11 | | Inmate No. 780 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:50 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:31 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:44 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:52 | | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 17:29 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 22:15 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:28 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 15:06 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 13:55 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

**Count:  17**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2020 | 15:18 | | Inmate No. 265 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 1** |
| 03/23/2020 | 12:13 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:52 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:25 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:47 | | Inmate No. 266 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:16 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:56 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 09:51 | | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

suture removal

done

| | | | | | | | | | **Count: 8** |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 04:17 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 12:10 | | Inmate No. 117 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/13/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

meds expire on 6/7
BP not controlled
needs to be offered a statin

| | | | | | | | | | **Count: 3** |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2020 | 15:05 | | Inmate No. 267 | Temperature | NYM | | N | Completed | Sommer, Diane MD, |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | NER-MAST Physician |
| 04/09/2020 | 15:08 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 15:05 | | Inmate No. 267 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:11 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/04/2020 | 00:00 | | | Assessment sleep apnea | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count: 5** |
| 03/23/2020 | 13:59 | | Inmate No. 118 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/30/2020 | 14:16 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 2** |
| 03/28/2020 | 22:00 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/29/2020 | 12:57 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/30/2020 | 10:35 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:47 | | Inmate No. 269 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 10:05 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 11:44 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:23 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 21:58 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                    Subject to Protective Order                    MCC 2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2020 | 09:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:47 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:39 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 10:59 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:46 | | Inmate No. 269 | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:53 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:56 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count:  20** |
| 03/12/2020 | 18:39 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 13:32 | | Inmate No. 271 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  2** |
| 03/22/2020 | 11:40 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/24/2020 | 08:37 | | Inmate No. 781 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count:  2** |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2020 | 16:35 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/09/2020 | 20:47 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 15:18 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/17/2020 | 15:34 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 10:37 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/18/2020 | 14:52 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 07:50 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 14:20 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 07:25 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:30 | | Inmate No. 119 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 07:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 07:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 07:45 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 07:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 07:15 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 07:15 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:29 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 12:19 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 12:25 | | | MLP Chronic Care Follow up | NYM | | N | Cancelled | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A | |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6 MONTH F/U. | | | | | Count: 19 |
| 03/12/2020 | 07:52 | | Inmate No. 268 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 15:13 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | Count: 3 |
| 03/16/2020 | 12:39 | | Inmate No. 782 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count: 1 |
| 03/20/2020 | 19:39 | | Inmate No. 270 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 09:53 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 09:09 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 00:00 | | | History/Physical overdue | NYM | | N | Not Started | Mid-Level Provider |
| 05/04/2020 | 08:42 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/06/2020 | 14:00 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 6 |
| 03/12/2020 | 07:47 | | Inmate No. 120 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 00:00 | | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | due 4/9 | | | | | |
| | | | | BP needs better control | | | | | |
| 03/26/2020 | 17:32 | | Inmate No. 120 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 3** |
| 03/15/2020 | 12:24 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 12:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 11:04 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/08/2020 | 09:32 | | Inmate No. 121 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/14/2020 | 08:32 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 08:35 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/04/2020 | 14:19 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/10/2020 | 10:24 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 10:49 | | | MLP Chronic Care Follow up | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | Inmate No. 122 | 6 MONTH F/U. DONE ON 3/10/20. | | | | | |
| 03/10/2020 | 10:49 | | | Follow-up | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | D/C | | | | | |
| 04/08/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 10:21 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 09:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 06:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 09:46 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 07:00 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  18** | |
| 03/09/2020 | 09:02 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 22:23 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/18/2020 | 12:35 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 11:13 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/20/2020 | 22:03 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/24/2020 | 13:53 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

Inmate No. 272

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2020 | 11:24 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:48 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 17:40 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 22:16 | | | Temperature | NYM | | N | Unavailable | Singh, Mandeep PA-C |
| 03/27/2020 | 11:31 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 20:57 | | Inmate No. 272 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/31/2020 | 13:57 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 22:54 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 20:17 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count:  16** |
| 03/01/2020 | 22:53 | | Inmate No. 123 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/01/2020 | 22:58 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  2** |
| 03/12/2020 | 21:47 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 13:16 | | Inmate No. 124 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/04/2020 | 21:02 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/14/2020 | 12:52 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  4** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/09/2020 | 04:48 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/20/2020 | 13:14 | | Inmate No. 125 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 13:18 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/14/2020 | 10:19 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:  4** | |
| 03/05/2020 | 23:48 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/07/2020 | 18:10 | | | PPD Reading | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/20/2020 | 22:13 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/03/2020 | 17:29 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/16/2020 | 09:47 | | Inmate No. 273 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 14:53 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/24/2020 | 15:08 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 15:25 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/01/2020 | 15:45 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |

do vision screen

offer PAP - if she wants then schedule

if vision screen is 20/50 or greater then schedule optometry visit

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/12/2020 | 10:12 | | Inmate No. 273 | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                              Subject to Protective Order                              MCC 2020

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | still needs H and P | | | | | |
| 05/12/2020 | 10:13 | | Inmate No. 273 | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | needs H and P | | | | | |
| | | | | | | | | | **Count: 12** |
| 03/01/2020 | 22:54 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 12:32 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/17/2020 | 13:36 | | Inmate No. 274 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/18/2020 | 19:48 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/02/2020 | 11:06 | | | Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| | | | | | | | | | **Count: 5** |
| 03/13/2020 | 00:42 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/26/2020 | 17:46 | | Inmate No. 126 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 5/15/2020 | | | | | |
| | | | | asthmatic | | | | | |
| | | | | foot pain | | | | | |
| | | | | tinnitus | | | | | |
| 05/05/2020 | 00:00 | | Inmate No. 126 | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/12/2020 | 10:03 | | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | rt foot injury and tinnitus B/L | | | | | |

**Begin Date:** 03/01/2020  **End Date:** 05/15/2020  **Complex:** NYM  **Facility:** N/A
**Reg #:** N/A  **Inmate Name:** N/A  **Activity:** Multiple
**Provider Type:** N/A  **Scheduled Provider:** N/A  **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | has a clinic scheduled | | | | | Count:  5 |
| 04/10/2020 | 12:23 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/16/2020 | 14:03 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:03 | | Inmate No. 275 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/06/2020 | 14:34 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count:  4 |
| 03/12/2020 | 14:04 | | Inmate No. 276 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | Count:  1 |
| 03/04/2020 | 13:20 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/13/2020 | 00:07 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 13:21 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/07/2020 | 14:32 | | Inmate No. 277 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/04/2020 | 15:29 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/04/2020 | 21:29 | | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |

inmate needs to be placed in clinic
MH
pulmonary

Latent Tb

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | positive PPD | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/30/2020 | 15:11 | | | Clinical Encounter - Clinical Encounter | NYM | | Y | Completed | Columbo, Joseph RN |
| 03/30/2020 | 20:32 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 13:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:50 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:23 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:45 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | Inmate No. 755 | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:34 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 10:55 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:44 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 15:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 15** |
| 03/01/2020 | 23:00 | Inmate No. 278 | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/05/2020 | 11:00 | | Inmate No. 278 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 2** | |
| 03/04/2020 | 13:04 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/09/2020 | 21:48 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/04/2020 | 00:00 | | Inmate No. 127 | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | due 6/1 | | | | | |
| 05/08/2020 | 15:29 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 15:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 6** | |
| 03/31/2020 | 08:45 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/01/2020 | 23:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 15:26 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/22/2020 | 23:56 | | Inmate No. 279 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/02/2020 | 20:06 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 6** | |
| 04/10/2020 | 16:22 | | Inmate No. 280 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315      Subject to Protective Order      MCC 2024

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/15/2020 | 14:42 | | Inmate No. 280 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/30/2020 | 14:14 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count: 3** | |
| 05/05/2020 | 18:33 | | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 5/26 | | | | | |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 08:18 | | | PPD Administration | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | from prior incarceration | | | | | |
| 05/08/2020 | 07:30 | | Inmate No. 783 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:15 | | | PPD Administration | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 10:20 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 00:00 | | | PPD Reading | NYM | | N | Not Started | Nurse |
| 05/14/2020 | 11:34 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:44 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 13** | |
| 03/09/2020 | 04:56 | | Inmate No. 281 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

20 Civ. 3315          Subject to Protective Order          MCC 2025

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/26/2020 | 14:08 | | Inmate No. 281 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 00:00 | | | Follow-up | NYM | | N | Not Started | MLP 01 |
| | | | | follow up on elbow condition | | | | | |
| 05/08/2020 | 09:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/13/2020 | 22:25 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **5** |
| 03/12/2020 | 06:05 | | Inmate No. 282 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/30/2020 | 12:28 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |
| 04/20/2020 | 13:59 | | Inmate No. 283 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **1** |
| 03/24/2020 | 13:37 | | Inmate No. 128 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | | | | | **Count:** | **2** |
| 03/01/2020 | 23:01 | | Inmate No. 784 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/02/2020 | 07:50 | | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 03/02/2020 | 08:42 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 3** |
| 03/19/2020 | 22:37 | | Inmate No. 785 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/21/2020 | 07:38 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 07:43 | | Inmate No. 284 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:47 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 17:52 | | Inmate No. 129 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 09:03 | | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 2** |
| 03/11/2020 | 07:58 | | Inmate No. 287 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/04/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 05:45 | | Inmate No. 130 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 15:16 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |



20 Civ. 3315                          Subject to Protective Order                          MCC 2027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |
| This report will show activities for inmates for the date range and facility selected. | | | | | | | |

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 10:21 | | Inmate No. 130 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 10:21 | | | 14 Day Dr Eval | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | pulmonary clinic | | | | | |
| | | | | overdue | | | | | |
| | | | | | | | | **Count:** 4 | |
| 03/09/2020 | 05:29 | | Inmate No. 131 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/10/2020 | 13:06 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 09:18 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 11:59 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** 4 | |
| 03/01/2020 | 22:55 | | Inmate No. 289 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/04/2020 | 18:01 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 23:24 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/20/2020 | 14:55 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:50 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** 5 | |
| 03/12/2020 | 16:38 | | Inmate No. 290 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2028

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2020 | 15:25 | | Inmate No. 290 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 03/25/2020 | 00:00 | | Inmate No. 291 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | positive PPD | | | | | |
| 04/23/2020 | 13:05 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 03/05/2020 | 11:20 | | Inmate No. 786 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 19:45 | | Inmate No. 132 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/09/2020 | 14:43 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **2** |
| 05/07/2020 | 00:00 | | Inmate No. 292 | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/13/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | | | | | **Count:** | **2** |
| 04/30/2020 | 19:40 | | Inmate No. 293 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/01/2020 | 13:35 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2029

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2020 | 12:01 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/05/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/20 | | | | | |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 09:39 | | | PPD Reading | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 15:01 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 14:52 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/10/2020 | 13:31 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Unavailable | Brenneman, Wiilliam RN |
| 05/11/2020 | 11:49 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 15:53 | | | PPD Administration | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 10:23 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |

Inmate No. 293

20 Civ. 3315                                Subject to Protective Order                                MCC 2030

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 09:39 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 13:40 | | | PPD Reading | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:01 | | Inmate No. 293 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/14/2020 | 11:32 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 12:21 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  21** |
| 03/02/2020 | 07:35 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/03/2020 | 07:35 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/03/2020 | 18:32 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 07:30 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/04/2020 | 16:32 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 07:30 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | | Inmate No. 133 | Blood Glucose | NYM | | N | Refused | Thomas, Terrance HSA |
| 03/07/2020 | 21:20 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/09/2020 | 20:47 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 15:49 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 07:15 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/13/2020 | 15:17 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315                              Subject to Protective Order                              MCC 2031

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**Facility:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/15/2020 | 15:20 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 15:36 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 15:11 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 06:55 | | Inmate No. 133 | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/21/2020 | 15:22 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/22/2020 | 16:17 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:20 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/30/2020 | 22:29 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **20** |
| 03/09/2020 | 03:18 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/31/2020 | 14:59 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 15:31 | | Inmate No. 294 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/17/2020 | 14:00 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 15:31 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/01/2020 | 14:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **6** |
| 03/11/2020 | 06:39 | | Inmate No. 787 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

20 Civ. 3315      Subject to Protective Order      MCC 2032

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | **Count: 1** |
| 03/08/2020 | 14:26 | | Inmate No. 788 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/09/2020 | 10:19 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Miller, Elissa PhD/Chief Psychologist |
| | | | | | | | | | **Count: 2** |
| 03/24/2020 | 09:25 | | Inmate No. 789 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 1** |
| 03/31/2020 | 14:58 | | Inmate No. 296 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 15:30 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:28 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count: 4** |
| 03/17/2020 | 21:53 | | Inmate No. 790 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/19/2020 | 00:00 | | | PPD Reading | NYM | | N | Not Started | Nurse |
| 05/13/2020 | 14:32 | | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/13/2020 | 14:38 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/14/2020 | 13:03 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un |

20 Civ. 3315     Subject to Protective Order     MCC 2033

| | | | | | Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | Complex: NYM | Facility: N/A |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider PharmD |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|-----------------|
| 05/14/2020 | 14:56 | | Inmate No. 790 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 6** |
| 03/15/2020 | 17:55 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/16/2020 | 15:29 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/17/2020 | 12:47 | | Inmate No. 297 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/08/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 00:00 | | | MLP Chronic Care Follow up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | DUE 12/5/20. MLP 6 MONTH F/U AND RENEWAL OF MEDS. | | | | | |
| | | | | | | | | | **Count: 5** |
| 03/16/2020 | 12:07 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/16/2020 | 14:01 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/20/2020 | 15:20 | | Inmate No. 134 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 14:59 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 4** |
| 03/09/2020 | 05:16 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/23/2020 | 12:43 | | Inmate No. 298 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2020 | 10:46 | | Inmate No. 298 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/13/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | needs to be enrolled in MH clinic | | | | | |
| | | | | | | | | | **Count: 4** |
| 03/26/2020 | 00:00 | | Inmate No. 300 | History/Physical | NYM | | N | Not Started | MLP 01 |
| 03/26/2020 | 10:01 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 10:09 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 3** |
| 04/16/2020 | 22:39 | | Inmate No. 301 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 1** |
| 04/09/2020 | 20:07 | | Inmate No. 303 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 08:13 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 12:57 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:59 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:12 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315    Subject to Protective Order    MCC 2035

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:39 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:27 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | Inmate No. 303 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:45 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/01/2020 | 09:26 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count: 20** |
| 03/09/2020 | 04:58 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 23:24 | | Inmate No. 302 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 14:42 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/13/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |

ASTHMA.

needs to be enrolled in clinic

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 00:00 | | Inmate No. 302 | Clinical Encounter | NYM | NYM-G04-730L | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 5** | |
| 03/06/2020 | 10:49 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/10/2020 | 16:23 | | Inmate No. 135 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/02/2020 | 23:01 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 3** | |
| 04/02/2020 | 16:49 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:50 | | Inmate No. 304 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count: 3** | |
| 03/22/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 03/23/2020 | 11:49 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 01:40 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 01:48 | | Inmate No. 136 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 15:09 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/26/2020 | 22:13 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | 07:57 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 11:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 13:19 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 14:42 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/28/2020 | 22:54 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/30/2020 | 10:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 14:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 21:46 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/31/2020 | 13:50 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:44 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 14:10 | | Inmate No. 136 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:28 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 16:16 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 18:49 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 11:01 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                      Subject to Protective Order                                      MCC 2038

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:48 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | Inmate No. 136 | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:30 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 12:09 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

diabetic
interim clinic
follow up on labs

needs to be on a statin drug

meds expire 4/7

| 05/01/2020 | 00:00 | Inmate No. 136 | | Clinical Encounter | NYM | | N | Not Started | Optometrist |

50 yr old male with htn and diabetic referred for screening.
seen 05-01-2019

| 05/13/2020 | 15:10 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

**Count: 37**

| 05/13/2020 | 13:05 | Inmate No. 306 | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

**Count: 1**

| 03/12/2020 | 05:50 | Inmate No. 305 | | Intake | NYM | | N | Completed | Yonnone, M. EMT- |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider P/AHSA |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 1 |
| 03/24/2020 | 14:54 | | Inmate No. 137 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count: 1 |
| 03/05/2020 | 16:36 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 19:53 | | Inmate No. 307 | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:12 | | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 3 |
| 04/07/2020 | 10:15 | | Inmate No. 308 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count: 1 |
| 03/23/2020 | 11:08 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 00:48 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 11:10 | | Inmate No. 138 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/06/2020 | 15:28 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 15:01 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/10/2020 | 15:21 | | | MLP Chronic Care Follow up D/C | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | | | | | | Count: 6 |

20 Civ. 3315   Subject to Protective Order   MCC 2040

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/24/2020 | 13:39 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 10:07 | | | Chronic Care Visit 6MONTH MLP F/U. | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 22:00 | | Inmate No. 139 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 12:03 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/01/2020 | 10:41 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 5** | |
| 03/01/2020 | 10:24 | | Inmate No. 309 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 05/06/2020 | 14:00 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 2** | |
| 03/13/2020 | 13:03 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 19:57 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/12/2020 | 18:48 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 18:51 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 09:53 | | Inmate No. 140 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 15:59 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/15/2020 | 11:26 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/16/2020 | 09:53 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 15:40 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | 07:52 | | Inmate No. 140 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 10** | |
| 03/12/2020 | 07:35 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/03/2020 | 10:40 | | Inmate No. 141 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 15:45 | | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 3** | |
| 05/08/2020 | 08:30 | | Inmate No. 310 | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 17:52 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 13:24 | | Inmate No. 142 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/06/2020 | 10:51 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count: 3** | |
| 04/13/2020 | 13:16 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/14/2020 | 10:32 | | Inmate No. 311 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 11:21 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 10:52 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315    Subject to Protective Order    MCC 2042

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 4 |
| 03/12/2020 | 06:01 | | Inmate No. 312 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 14:03 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 2 |
| 03/25/2020 | 11:30 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 15:02 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 15:11 | | Inmate No. 314 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 15:02 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:10 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 5 |
| 04/20/2020 | 22:21 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/21/2020 | 11:38 | | Inmate No. 315 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 11:21 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | | Count: 4 |
| 03/12/2020 | 05:56 | | Inmate No. 313 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315          Subject to Protective Order          MCC 2043

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |
| This report will show activities for inmates for the date range and facility selected. | | | | | | | | | |



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count:  1** |
| 03/02/2020 | 07:59 | | Inmate No. 791 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/06/2020 | 10:45 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/03/2020 | 14:28 | | Inmate No. 316 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  2** |
| 03/09/2020 | 05:00 | | Inmate No. 143 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/11/2020 | 09:24 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 13:19 | | Inmate No. 144 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/21/2020 | 14:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/09/2020 | 17:57 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count:  4** |
| 03/19/2020 | 10:57 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 12:55 | | Inmate No. 318 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/27/2020 | 11:17 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                    Subject to Protective Order                    MCC 2044

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | 11:29 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 11:34 | | Inmate No. 318 | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | ASTHMA. | | | | | |
| | | | | DONE. | | | | | |
| 05/14/2020 | 18:00 | | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | Count:  6 |
| 03/16/2020 | 14:07 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 12:30 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 12:38 | | Inmate No. 145 | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | no longer on meds | | | | | |
| 04/03/2020 | 10:36 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/03/2020 | 15:11 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count:  5 |
| 03/31/2020 | 09:07 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 10:13 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/27/2020 | 11:21 | | Inmate No. 320 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | | Count:  4 |
| 03/02/2020 | 14:27 | | Inmate No. 321 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |

20 Civ. 3315                    Subject to Protective Order                    MCC 2045

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | Co-Pay | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2020 | 15:33 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/16/2020 | 15:30 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/30/2020 | 13:31 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/02/2020 | 17:24 | | Inmate No. 321 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 17:25 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/17/2020 | 12:49 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/23/2020 | 14:28 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| | | | | | | | | | **Count: 8** |
| 05/07/2020 | 10:43 | | Inmate No. 146 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 1** |
| 03/05/2020 | 11:54 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 16:15 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/11/2020 | 08:44 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 20:16 | | Inmate No. 323 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 08:08 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 14:55 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 22:40 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |

6 MONTH MLP F/U.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | take inmate off of zantac | | | | | |
| | | | | replace with Prilosec | | | | | |
| | | | | re-evaluate the need for an EGD after six weeks | | | | | |
| 04/02/2020 | 15:05 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 13:04 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 14:37 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/24/2020 | 15:44 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/26/2020 | 18:55 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/26/2020 | 21:12 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 10:27 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 08:45 | | Inmate No. 323 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:55 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 10:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 10:42 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/09/2020 | 16:15 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | due 9/10 | | | | | |
| 05/09/2020 | 16:15 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | RESCHEDULED. | | | | | |

**Count: 21**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 04:33 | | Inmate No. 147 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

20 Civ. 3315    Subject to Protective Order    MCC 2047

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A | | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | | | |
| **Housing Units:** N/A | | | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2020 | 17:49 | | Inmate No. 147 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 2** | |
| 03/01/2020 | 14:21 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 22:29 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 14:32 | | Inmate No. 322 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/27/2020 | 10:59 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/29/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 13:57 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 6** | |
| 03/01/2020 | 23:04 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 17:26 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/01/2020 | 11:08 | | Inmate No. 148 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 21:52 | | | Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 18:11 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 5** | |
| 03/05/2020 | 16:27 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/13/2020 | 13:38 | | Inmate No. 149 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 16:20 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/06/2020 | 09:51 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315       Subject to Protective Order       MCC 2048

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2020 | 13:27 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 10:38 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/09/2020 | 09:29 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 09:15 | | Inmate No. 149 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 10:04 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/24/2020 | 15:20 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 15:18 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  11** |
| 03/19/2020 | 22:23 | | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/21/2020 | 07:38 | | Inmate No. 792 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count:  2** |
| 03/12/2020 | 21:11 | | Inmate No. 325 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count:  1** |
| 04/12/2020 | 19:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 00:00 | | Inmate No. 326 | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/21/2020 | 21:45 | | | Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| 04/30/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A          **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A          **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/07/2020 | 08:00 | | Inmate No. 326 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **6** |
| 03/12/2020 | 06:01 | | Inmate No. 327 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/06/2020 | 15:24 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |
| 03/10/2020 | 15:56 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/11/2020 | 15:10 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/12/2020 | 12:20 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/12/2020 | 19:26 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/16/2020 | 13:47 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/17/2020 | 14:30 | | Inmate No. 329 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/27/2020 | 11:22 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 10:47 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/01/2020 | 11:45 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 09:06 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |

20 Civ. 3315          Subject to Protective Order          MCC 2050

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count:  12** |
| 03/25/2020 | 09:49 | | Inmate No. 330 | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 13:02 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  2** |
| 03/12/2020 | 20:18 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/06/2020 | 22:16 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/08/2020 | 14:46 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/20/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/07/2020 | 08:40 | | Inmate No. 331 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/07/2020 | 08:43 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | no clinical indication noted | | | | | |
| 05/07/2020 | 08:46 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | F/U  FOR 12/3/19  CT SCAN REPORT. | | | | | |
| | | | | seen in Jan | | | | | |
| | | | | | | | | | **Count:  7** |
| 03/12/2020 | 17:04 | | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/16/2020 | 12:55 | | Inmate No. 793 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 08:57 | | | Exit Summary | NYM | | N | Completed | Columbo, Joseph RN |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |
| This report will show activities for inmates for the date range and facility selected. | | | |



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 3** |
| 03/10/2020 | 22:08 | | Inmate No. 794 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/13/2020 | 10:29 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 07:31 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/14/2020 | 10:31 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/24/2020 | 09:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 3** |
| 03/13/2020 | 00:25 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/25/2020 | 00:00 | | Inmate No. 150 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | needs to be placed in clinic | | | | | |
| 03/27/2020 | 15:29 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 3** |
| 03/04/2020 | 10:55 | | Inmate No. 796 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 1** |
| 04/01/2020 | 16:34 | | Inmate No. 332 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |

20 Civ. 3315    Subject to Protective Order    MCC 2052

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/2020 | 12:45 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/29/2020 | 23:27 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 10:36 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:48 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:24 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:48 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | Inmate No. 333 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:39 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 10:59 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 11:04 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:47 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:54 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:57 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2053

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/13/2020 | 09:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 10:24 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 15:05 | | Inmate No. 333 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 11:01 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/26/2020 | 17:29 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |

due 4/5

inmate needs follow up on back pain and elbow pain

latent TB

**Count: 25**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/09/2020 | 11:15 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/11/2020 | 13:09 | | Inmate No. 334 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/05/2020 | 18:40 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |

annual is due 5/22

latent TB

medication expires 3/2/2020

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/10/2020 | 12:31 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/15/2020 | 15:23 | | Inmate No. 334 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:08 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315   Subject to Protective Order   MCC 2054

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2020 | 14:35 | | Inmate No. 334 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** 7 | |
| 03/12/2020 | 06:48 | | Inmate No. 335 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/31/2020 | 12:08 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/06/2020 | 14:37 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** 3 | |
| 03/01/2020 | 23:05 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/03/2020 | 15:58 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/04/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 12:17 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 08:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 10:21 | | Inmate No. 151 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 14:27 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 07:15 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/19/2020 | 11:59 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 12:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 03/27/2020 | 11:57 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315          Subject to Protective Order          MCC 2055

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/27/2020 | 13:27 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 13:43 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/28/2020 | 09:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/04/2020 | 21:26 | | Inmate No. 151 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 14:11 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 14:13 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 08:35 | | | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

CARDIAC, HTN, E/L. 84 Y,O.

seen 5/5

**Count: 19**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/12/2020 | 06:20 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 14:31 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 00:18 | | Inmate No. 152 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 09:58 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |

**Count: 4**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/09/2020 | 21:05 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 11:42 | | Inmate No. 336 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/12/2020 | 20:26 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 16:46 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:46 | | Inmate No. 336 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** 6 | |
| 03/13/2020 | 13:39 | | | Clinical Encounter | NYM | | N | Completed | Avena, Jolie PsyD/DAPC |
| 05/11/2020 | 08:54 | | Inmate No. 337 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** 3 | |
| 03/19/2020 | 09:38 | | Inmate No. 797 | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** 1 | |
| 03/12/2020 | 06:15 | | Inmate No. 338 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** 1 | |
| 03/12/2020 | 21:06 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/29/2020 | 14:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 14:35 | | Inmate No. 339 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 19:03 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** 4 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 | 21:42 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/13/2020 | 10:44 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/13/2020 | 22:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 12:51 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/07/2020 | 08:21 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

f/u after u/s to be done December 2019 or jan 2020.-no US 1-27-20/2-18-20renew progesterone if needed.

Off risperidone prolactin now x 2 wnl.

from prior institution

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |

left BOP custody and returned

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 22:29 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/15/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Psychiatrist |

Pt will be rescheduled due to continued modified lockdown

**Count: 8**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | 12:14 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 21:42 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/16/2020 | 13:46 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/17/2020 | 14:32 | | Inmate No. 798 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/18/2020 | 14:31 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| | | | | | | | | | **Count: 5** |
| 03/24/2020 | 14:59 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/16/2020 | 10:03 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/24/2020 | 15:27 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/30/2020 | 08:01 | | Inmate No. 153 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/12/2020 | 10:28 | | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | recheck BP | | | | | |
| | | | | elevated blood pressure also has ccc | | | | | |
| 05/14/2020 | 07:21 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 6** |
| 03/30/2020 | 12:39 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 19:19 | | Inmate No. 341 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 13:58 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/23/2020 | 12:37 | | Inmate No. 341 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 4** | |
| 03/13/2020 | 20:14 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 10:48 | | Inmate No. 799 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 10:48 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count: 3** | |
| 03/12/2020 | 07:05 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/23/2020 | 11:56 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 15:19 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/24/2020 | 15:25 | | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | s/p Remeron/propranolol | | | | | |
| 03/30/2020 | 12:24 | | Inmate No. 154 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/05/2020 | 14:42 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/05/2020 | 22:30 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/30/2020 | 07:54 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 14:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/04/2020 | 15:01 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/04/2020 | 22:00 | | | Sick Call/Triage | NYM | | N | Canceled | Beaudouin, Robert MD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | corneal abrasion. PATIENT HAD NO VISUAL COMPLAINTS. | | | | | |
| 05/04/2020 | 22:00 | | Inmate No. 154 | 4 Day Dr Eval | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | due 3/36. DONE. | | | | | |
| | | | | | | | | **Count:** | **12** |
| 03/02/2020 | 07:50 | | Inmate No. 800 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 06:45 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/27/2020 | 15:12 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 22:03 | | Inmate No. 155 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 11:09 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 15:14 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **5** |
| 03/04/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | MLP 01 |
| | | | | due 3/17 | | | | | |
| 03/09/2020 | 04:42 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/01/2020 | 22:34 | | Inmate No. 156 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 15:38 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 15:27 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | | Complex: NYM | | | Facility: N/A |
| Reg #: N/A | | Inmate Name: N/A | | | Activity: Multiple | | | |
| Provider Type: N/A | | Scheduled Provider: N/A | | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2020 | 15:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 20:36 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 15:27 | | Inmate No. 156 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 23:42 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count: 9 | |
| 03/05/2020 | 23:13 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:15 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 12:47 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 00:00 | | Inmate No. 342 | History/Physical overdue | NYM | | N | Not Started | Mid-Level Provider |
| 05/04/2020 | 07:09 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/07/2020 | 00:00 | | | Assessment PULM CLINIC | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | Count: 6 | |
| 03/02/2020 | 07:51 | | Inmate No. 801 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | Count: 1 | |
| 03/09/2020 | 05:34 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/01/2020 | 19:30 | | Inmate No. 343 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

Generated 05/15/2020 07:12 by Sommer, Diane MD, NER-MAST Physician  Bureau of Prisons - NYM  Page 85 of 319

20 Civ. 3315  Subject to Protective Order  MCC 2062

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2020 | 07:50 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 00:00 | | Inmate No. 343 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | Asthma | | | | | |
| 05/12/2020 | 12:12 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 5** | |
| 04/09/2020 | 13:19 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/16/2020 | 14:02 | | Inmate No. 344 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:19 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 15:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/09/2020 | 05:11 | | Inmate No. 157 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/29/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | HX OF SARCOIDOSIS. 6 MONTH FOLLOW-UP. | | | | | |
| | | | | | | | | **Count: 2** | |
| 03/01/2020 | 12:19 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 22:06 | | Inmate No. 345 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/18/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 02 |

20 Civ. 3315          Subject to Protective Order          MCC 2063

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | still needs an H and P | | | | | |
| 05/12/2020 | 10:29 | | Inmate No. 345 | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | forearm abrasion from use of force | | | | | |
| | | | | overdue | | | | | |
| | | | | still needs an H and P | | | | | |
| | | | | | | | | Count: | 4 |
| 03/12/2020 | 20:41 | | Inmate No. 802 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | Count: | 1 |
| 03/12/2020 | 17:33 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/24/2020 | 13:39 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 12:14 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 10:45 | | Inmate No. 158 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 16:13 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | diabetic male. 1 year follow-up. | | | | | |
| | | | | | | | | Count: | 6 |
| 03/09/2020 | 04:30 | | Inmate No. 347 | Intake | NYM | | N | Completed | Yonnone, M. EMT- |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider P/AHSA |
|---|---|---|---|---|---|---|---|---|---|
| 04/26/2020 | 00:00 | | Inmate No. 347 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:** | **2** |
| 05/04/2020 | 14:48 | | Inmate No. 348 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **2** |
| 04/01/2020 | 23:17 | | Inmate No. 159 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 19:53 | | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:12 | | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/13/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | | | | | **Count:** | **4** |
| 03/01/2020 | 12:20 | | Inmate No. 349 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 00:24 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:** | **2** |
| 04/03/2020 | 11:22 | | Inmate No. 350 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 14:55 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 12:53 | | Inmate No. 350 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | Count: | 4 |
| 03/12/2020 | 23:49 | | Inmate No. 351 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/03/2020 | 17:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count: | 2 |
| 03/02/2020 | 13:07 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | inmate is not in clinic | | | | | |
| | | | | needs a substitution for zantac | | | | | |
| | | | | h.pylori stool antigen never collected - do you still want or need this test | | | | | |
| 03/11/2020 | 08:06 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/18/2020 | 14:54 | | Inmate No. 352 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 15:14 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 20:04 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 12:35 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |



20 Civ. 3315                          Subject to Protective Order                          MCC 2066

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/07/2020 | 16:33 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 11:02 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 12:55 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/16/2020 | 11:37 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 10:44 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/21/2020 | 13:40 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 17:24 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | Inmate No. 352 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 13:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, William RN |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 20:48 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

**Count: 27**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/05/2020 | 12:00 | | Inmate No. 353 | PPD Administration | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/08/2020 | 10:15 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2020 | 22:40 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 13:31 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/04/2020 | 23:00 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/08/2020 | 13:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 10:19 | | Inmate No. 353 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 09:48 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 09:04 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 10** | |
| 03/12/2020 | 06:51 | | Inmate No. 354 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/31/2020 | 09:13 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 15:48 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 14:06 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/16/2020 | 08:13 | | Inmate No. 355 | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 04/16/2020 | 08:14 | | | ASTHMA History/Physical | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 23:28 | | | duplicate Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2068

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/20/2020 | 23:28 | | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/24/2020 | 13:03 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 14:43 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 22:51 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 09:00 | | Inmate No. 355 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 08:54 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **14** |
| 03/10/2020 | 16:21 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 18:19 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 00:00 | | Inmate No. 160 | Follow-up | NYM | | N | Not Started | Mid-Level Provider |
| 05/08/2020 | 19:32 | | | Abdominal pain radiating to his Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| 05/09/2020 | 18:25 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **5** |
| 03/07/2020 | 12:45 | | Inmate No. 161 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 07:26 | | Inmate No. 161 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |
| 03/25/2020 | 13:41 | | Inmate No. 356 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **1** |
| 05/06/2020 | 14:00 | | Inmate No. 357 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **1** |
| 03/09/2020 | 04:28 | | Inmate No. 162 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 35 YR  OLD MALE WITH HX OF LEFT EYE BLINDNESS DUE TO OPTIC NERVE DAMAGE FROM BOXING INJURY IN 2000. PLEASE PERFORM RETINAL SCREEING, IOP, REFRACTION. | | | | | |
| | | | | | | | | **Count:** | **2** |
| 03/10/2020 | 15:50 | | Inmate No. 358 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/26/2020 | 13:33 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 16:05 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 12:46 | | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 12:49 | | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **5** |
| 04/28/2020 | 13:29 | | Inmate No. 359 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | |
|---|---|---|---|---|
| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 1 |
| 03/23/2020 | 12:50 | | Inmate No. 360 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/11/2020 | 13:06 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 2 |
| 05/05/2020 | 09:51 | | Inmate No. 361 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 1 |
| 04/10/2020 | 10:19 | | Inmate No. 362 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 1 |
| 03/29/2020 | 12:05 | | Inmate No. 163 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 1 |
| 03/01/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/02/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 07:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 18:33 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 16:33 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020     End Date: 05/15/2020     Complex: NYM     Facility: N/A

Reg #: N/A     Inmate Name: N/A     Activity: Multiple

Provider Type: N/A     Scheduled Provider: N/A     Act Provider: N/A

Housing Units: N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/06/2020 | 15:00 | | | Blood Glucose | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/08/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 20:46 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 15:51 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 15:18 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/14/2020 | 07:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 07:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 15:21 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 15:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 15:12 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 06:55 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/21/2020 | 07:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/21/2020 | 15:22 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/22/2020 | 16:18 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/23/2020 | 15:48 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 15:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/29/2020 | 22:31 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/30/2020 | 07:50 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 07:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 07:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2020 | 09:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/05/2020 | 22:49 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/06/2020 | 07:45 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 07:25 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:25 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 07:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 09:30 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 18:28 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 09:00 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 22:12 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 21:15 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 07:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 20:44 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 19:49 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 07:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 18:54 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 20:52 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 08:55 | | | Blood Glucose | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/18/2020 | 19:55 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 19:37 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:08 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 07:15 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 06:50 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 19:43 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/24/2020 | 07:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/25/2020 | 11:01 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 19:08 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 20:49 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 07:05 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 19:15 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/29/2020 | 06:55 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 18:16 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/30/2020 | 06:55 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2074

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 15:26 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/02/2020 | 20:09 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/03/2020 | 18:53 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 06:45 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 21:26 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 06:35 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 18:38 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/06/2020 | 09:32 | | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/07/2020 | 06:30 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 06:30 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 19:01 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/09/2020 | 12:15 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 20:47 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 09:11 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/10/2020 | 16:51 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 06:30 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 11:55 | | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 20:50 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 10:31 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 54 y/o male w/ HTN, IDDM | | | | | |
| | | | | duplicate | | | | | |
| 05/12/2020 | 17:00 | | Inmate No. 164 | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 20:50 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/14/2020 | 07:30 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:00 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | Count: 93 |
| 03/01/2020 | 12:21 | | Inmate No. 364 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 16:35 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 16:38 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 16:37 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 16:40 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 5 |
| 03/11/2020 | 11:11 | | Inmate No. 363 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 1 |
| 04/17/2020 | 13:49 | | Inmate No. 803 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                          Subject to Protective Order                          MCC 2076

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 1 |
| 04/22/2020 | 13:46 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 14:33 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 10:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 09:19 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |

Inmate No. 365

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/2020 | 16:07 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| 05/12/2020 | 10:25 | | Inmate No. 365 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 10:32 | | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | DM | | | | | |
| | | | | | | | | **Count:** | **17** |
| 04/17/2020 | 13:13 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 09:18 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 19:49 | | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/24/2020 | 10:40 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | | Inmate No. 366 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 13:18 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** | **10** |
| 03/11/2020 | 08:53 | | Inmate No. 804 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315          Subject to Protective Order          MCC 2078

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2020 | 08:10 | | Inmate No. 804 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 04:44 | | Inmate No. 367 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 09:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count: 3** |
| 04/13/2020 | 15:46 | | Inmate No. 368 | Intake | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:11 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:19 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:19 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:27 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 10:38 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 10:24 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:22 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 09:00 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315          Subject to Protective Order          MCC 2079

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2020 | 09:56 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 00:00 | | | Procedure | NYM | | N | Not Started | Mid-Level Provider |
| | | | | FOR STAPLES/SUTURES  RE | | | | | |
| 04/22/2020 | 09:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:45 | | Inmate No. 368 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 20:21 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 05/12/2020 | 10:34 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

WOUND CARE.

duplicate

**Count:  20**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2020 | 09:33 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 23:50 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | Inmate No. 369 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 13:02 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/12/2020 | 13:02 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:21 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:44 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | | Inmate No. 369 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:31 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 12:58 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 08:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                          Subject to Protective Order                          MCC 2081

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 19** |
| 03/01/2020 | 12:21 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 16:41 | | Inmate No. 370 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/15/2020 | 12:16 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 3** |
| 03/06/2020 | 10:56 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/31/2020 | 17:00 | | Inmate No. 371 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/08/2020 | 10:15 | | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 3** |
| 03/09/2020 | 05:32 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/02/2020 | 14:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:46 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | Inmate No. 373 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 11:38 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 09:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:45 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2082

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 11:03 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:50 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:55 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | Inmate No. 373 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:08 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:31 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:24 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 21** |
| 04/10/2020 | 16:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 09:48 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 11:23 | | Inmate No. 372 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 4** |
| 03/10/2020 | 16:34 | | Inmate No. 378 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 18:41 | | Inmate No. 378 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:** | **2** |
| 04/15/2020 | 14:43 | | Inmate No. 376 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/14/2020 | 14:52 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **2** |
| 03/23/2020 | 12:46 | | Inmate No. 375 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/01/2020 | 14:58 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/07/2020 | 14:35 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **3** |
| 03/18/2020 | 08:30 | | Inmate No. 165 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 13:54 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 21:45 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 22:03 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/22/2020 | 10:43 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 21:24 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **8** |

20 Civ. 3315          Subject to Protective Order          MCC 2084

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/2020 | 00:10 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | | Inmate No. 377 | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | headache/LBP | | | | | |
| 03/25/2020 | 12:15 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **3** |
| 03/29/2020 | 00:00 | | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | | overdue | | | | | |
| 03/29/2020 | 12:10 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 02:24 | | Inmate No. 374 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 21:29 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 11:23 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| 05/11/2020 | 10:50 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **7** |
| 03/02/2020 | 12:32 | | Inmate No. 805 | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/03/2020 | 11:31 | | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD planted yesterday 03-02-2020 Pending reading | | | | | |
| | | | | | | | | **Count:** | **2** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 19:05 | | Inmate No. 379 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:** | **1** |
| 03/01/2020 | 12:24 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 17:16 | | Inmate No. 380 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/11/2020 | 14:44 | | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **3** |
| 03/25/2020 | 12:35 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/12/2020 | 15:18 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/14/2020 | 11:14 | | Inmate No. 381 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 20:54 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/14/2020 | 11:17 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **5** |
| 03/03/2020 | 11:44 | | Inmate No. 806 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **1** |
| 03/15/2020 | 18:29 | | Inmate No. 382 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/28/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **2** |

20 Civ. 3315                    Subject to Protective Order                    MCC 2086

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | 14:33 | | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:37 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/01/2020 | 00:00 | | | Follow-up | NYM | | N | Not Started | Mid-Level Provider |
| | | | Inmate No. 383 | Suture removal | | | | | |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 16:20 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** | **13** |
| 03/03/2020 | 11:32 | | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | Inmate No. 166 | Had a PPD completed on 08/10/2020 | | | | | |
| 03/07/2020 | 12:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |
| 03/01/2020 | 10:26 | | Inmate No. 167 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315                     Subject to Protective Order                     MCC 2087

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/01/2020 | 10:27 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/09/2020 | 14:54 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 15:11 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 15:38 | | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | Inmate No. 167 | GEN CLINIC. DONE. | | | | | |
| 04/14/2020 | 14:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 05/12/2020 | 10:36 | | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | needs H and P first | | | | | |
| 05/12/2020 | 10:37 | | | MLP Chronic Care Follow up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | needs H and P | | | | | |

Count:  9

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/02/2020 | 09:31 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/10/2020 | 16:39 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 11:08 | | Inmate No. 168 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 11:10 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |

Count:  4

20 Civ. 3315                Subject to Protective Order                MCC 2088

| | | | | | |
|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | Complex: NYM | Facility: N/A |
| Reg #: N/A | | Inmate Name: N/A | | Activity: Multiple | |
| Provider Type: N/A | | Scheduled Provider: N/A | | Act Provider: N/A | |
| Housing Units: N/A | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/2020 | 00:00 | | Inmate No. 386 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/13/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | Count: | 2 |
| 04/03/2020 | 11:52 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 14:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 12:28 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 12:36 | | Inmate No. 387 | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | can remove from clinic | | | | | |
| 05/12/2020 | 12:37 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: | 5 |
| 03/28/2020 | 20:59 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/30/2020 | 10:35 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:46 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:46 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:25 | | Inmate No. 388 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:49 | | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                     Subject to Protective Order                                         MCC 2089

| | | | | | |
|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2020 | 16:36 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 10:58 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:46 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | Inmate No. 388 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:52 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:56 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 09:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | Count: 18 | |
| 03/22/2020 | 11:48 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/24/2020 | 08:37 | | Inmate No. 169 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 12:37 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 13:36 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 4 | |
| 03/23/2020 | 08:23 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 02:28 | | Inmate No. 170 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |

**Begin Date:** 03/01/2020  **End Date:** 05/15/2020  **Complex:** NYM  **Facility:** N/A
**Reg #:** N/A  **Inmate Name:** N/A  **Activity:** Multiple
**Provider Type:** N/A  **Scheduled Provider:** N/A  **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/20/2020 | 22:28 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/23/2020 | 12:51 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 08:45 | | Inmate No. 170 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 15:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **8** |
| 03/12/2020 | 19:14 | | Inmate No. 394 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:** | **1** |
| 03/09/2020 | 05:05 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/13/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/27/2020 | 11:33 | | Inmate No. 391 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/01/2020 | 15:04 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/08/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | needs to be enrolled in clinic | | | | | |
| | | | | | | | | **Count:** | **5** |
| 03/09/2020 | 05:21 | | Inmate No. 390 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |



20 Civ. 3315   Subject to Protective Order   MCC 2091

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/2020 | 00:00 | | Inmate No. 390 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:  2** | |
| 03/13/2020 | 00:06 | | Inmate No. 807 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/12/2020 | 05:51 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 15:26 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/24/2020 | 15:31 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | Inmate No. 389 | meds expire next month History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 05/12/2020 | 10:42 | | | inmate went to a state facility in 2016 never had an H and p when he returned to the BOP 14 Day Dr Eval | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | needs an H and P | | | | | |
| | | | | | | | | **Count:  5** | |
| 03/12/2020 | 18:10 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/09/2020 | 14:35 | | Inmate No. 392 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:  2** | |

Subject to Protective Order

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex:  NYM | Facility: N/A |
| Reg #:  N/A | Inmate Name: N/A | Activity:  Multiple | |
| Provider Type:  N/A | Scheduled Provider:  N/A | Act Provider:  N/A | |
| Housing Units:  N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/17/2020 | 18:33 | | | ntake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/20/2020 | 07:48 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 07:49 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 13:26 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/16/2020 | 11:12 | | Inmate No. 395 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 13:00 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 09:07 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:  8** | |
| 03/24/2020 | 23:32 | | Inmate No. 396 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  1** | |
| 03/13/2020 | 00:14 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 08:40 | | Inmate No. 397 | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | DUE 11/27 | | | | | |
| | | | | can remove from clinic | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | **Count: 2** |
| 03/27/2020 | 11:26 | | Inmate No. 171 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 11:31 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 18:47 | | Inmate No. 398 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count: 1** |
| 03/12/2020 | 06:23 | | Inmate No. 399 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 03/04/2020 | 13:03 | | Inmate No. 400 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 10:22 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 2** |
| 03/05/2020 | 09:07 | | Inmate No. 808 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/05/2020 | 09:17 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | HIV interim clinic needs meds renewed | | | | | |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/05/2020 | 09:21 | | | EKG | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/07/2020 | 16:15 | | Inmate No. 808 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/09/2020 | 23:25 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 07:10 | | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 6** |
| 03/17/2020 | 14:16 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 08:07 | | Inmate No. 402 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | FOR EYEGLASSES RX. | | | | | **Count: 3** |
| 03/05/2020 | 21:41 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 14:18 | | Inmate No. 172 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 15:35 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 00:00 | | | Follow-up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | BP check | | | | | **Count: 4** |
| 03/09/2020 | 10:47 | | Inmate No. 173 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 1** |

20 Civ. 3315   Subject to Protective Order   MCC 2095

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2020 | 13:35 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 14:10 | | Inmate No. 403 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 11:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/16/2020 | 14:57 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/02/2020 | 07:51 | | Inmate No. 809 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/09/2020 | 03:14 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/31/2020 | 12:30 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/02/2020 | 16:52 | | Inmate No. 404 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:53 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 16:53 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 5** | |
| 03/01/2020 | 12:24 | | Inmate No. 405 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315          Subject to Protective Order          MCC 2096

| | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | Inmate Name: N/A | | Activity: Multiple | | |
| Provider Type: N/A | | Scheduled Provider: N/A | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 1 |
| 03/04/2020 | 00:00 | | Inmate No. 174 | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | HIV+ INMATE REFERRED FOR ROUITNE SCREENING. | | | | | |
| 03/12/2020 | 18:57 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/01/2020 | 22:32 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 14:15 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | | Count: 4 |
| 04/03/2020 | 16:16 | | Inmate No. 406 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 1 |
| 04/01/2020 | 16:49 | | Inmate No. 407 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/09/2020 | 13:19 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/21/2020 | 14:51 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 15:21 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 11:22 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:18 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 6 |
| 03/05/2020 | 23:20 | | Inmate No. 408 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/07/2020 | 18:10 | | | PPD Reading | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 02 |
| | | | | PULM CLINIC. | | | | | |
| | | | | needs an H and P | | | | | |
| 04/09/2020 | 13:25 | | Inmate No. 408 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:24 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** 6 | |
| 03/13/2020 | 20:04 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 10:38 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/27/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | overdue | | | | | |
| 03/27/2020 | 11:40 | | Inmate No. 409 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 22:31 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/03/2020 | 11:15 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 08:54 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2098

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 7** |
| 03/06/2020 | 00:26 | | Inmate No. 810 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count: 1** |
| 03/13/2020 | 11:00 | | Inmate No. 811 | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 1** |
| 03/02/2020 | 07:52 | | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 03/12/2020 | 06:27 | | Inmate No. 813 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 10:14 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/25/2020 | 23:58 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 15:35 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 4** |
| 03/12/2020 | 07:38 | | Inmate No. 175 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 12:32 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 18:33 | | Inmate No. 411 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/04/2020 | 00:00 | | Inmate No. 411 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count: 2** | |
| 03/17/2020 | 22:53 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/24/2020 | 15:00 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/01/2020 | 16:47 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/06/2020 | 13:19 | | Inmate No. 412 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/06/2020 | 08:44 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 13:36 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/15/2020 | 00:00 | | | Follow-up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | Suture removal | | | | | |
| | | | | | | | | **Count: 7** | |
| 03/09/2020 | 02:38 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 19:52 | | Inmate No. 176 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/14/2020 | 14:09 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:16 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 4** | |
| 03/12/2020 | 06:15 | | Inmate No. 410 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | 12:36 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 15:10 | | Inmate No. 410 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** | **4** |
| 03/06/2020 | 21:34 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 14:01 | | Inmate No. 177 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 14:39 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 10:09 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **4** |
| 03/10/2020 | 16:45 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 12:00 | | Inmate No. 178 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/09/2020 | 22:06 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **3** |
| 04/27/2020 | 14:49 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 15:07 | | Inmate No. 179 | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | D/C | | | | | |
| | | | | | | | | **Count:** | **2** |
| 03/25/2020 | 11:41 | | Inmate No. 414 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315     Subject to Protective Order     MCC 2101

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/2020 | 10:19 | | Inmate No. 414 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | Count: | 2 |
| 03/12/2020 | 07:29 | | Inmate No. 415 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/10/2020 | 21:30 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | Count: | 2 |
| 03/06/2020 | 00:14 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:15 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 10:47 | | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 22:24 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/10/2020 | 13:28 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/10/2020 | 13:33 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/12/2020 | 19:52 | | Inmate No. 416 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 00:00 | | | Procedure | NYM | | N | Not Started | Mid-Level Provider |
| | | | | SUTURE REMOVAL. | | | | | |
| 04/24/2020 | 13:41 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/30/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:56 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: | 12 |

Generated 05/15/2020 07:12 by Sommer, Diane MD, NER-MAST Physician

Bureau of Prisons - NYM

Page 125 of 319

20 Civ. 3315

Subject to Protective Order

MCC 2102

| | | | | | Complex: NYM | | Facility: N/A |
|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020   **End Date:** 05/15/2020   **Complex:** NYM   **Facility:** N/A
**Reg #:** N/A   **Inmate Name:** N/A   **Activity:** Multiple
**Provider Type:** N/A   **Scheduled Provider:** N/A   **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/06/2020 | 16:38 | | Inmate No. 814 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/08/2020 | 10:16 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **2** |
| 03/12/2020 | 20:31 | | Inmate No. 417 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 05/13/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count:** | **2** |
| 03/07/2020 | 12:21 | | Inmate No. 182 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **1** |
| 04/10/2020 | 15:36 | | Inmate No. 419 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:35 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 04/30/2020 | 13:19 | | Inmate No. 757 | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/30/2020 | 14:59 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **2** |
| 03/12/2020 | 18:20 | | Inmate No. 180 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 05/12/2020 | 10:45 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2103

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NER-MAST Physician |
| 05/12/2020 | 10:48 | N 17838-104 | Inmate No. 180 | MLP Chronic Care Follow up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | not needed | | | | | |
| | | | | | | | | | **Count: 3** |
| 04/08/2020 | 10:06 | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 07:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 13:01 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 13:02 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | Inmate No. 420 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:20 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:45 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315      Subject to Protective Order      MCC 2104

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:31 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | Inmate No. 420 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 13:05 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 08:30 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

Count:  18

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | 10:24 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/01/2020 | 10:24 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/03/2020 | 14:15 | | Inmate No. 184 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 05:12 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |

needs to be placed in clinic

discuss treatment for latent TB

| | | | | | | Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |

Begin Date: 03/01/2020    End Date: 05/15/2020    Complex: NYM    Facility: N/A
Reg #: N/A    Inmate Name: N/A    Activity: Multiple
Provider Type: N/A    Scheduled Provider: N/A    Act Provider: N/A
Housing Units: N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/16/2020 | 14:12 | | Inmate No. 184 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

needs to be on a statin drug
discuss ammonia lactate - why does he need
evaluate nails - does he need oral Lamisil

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | **Count: 6** | |
| 04/01/2020 | 16:28 | | Inmate No. 422 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 05/12/2020 | 10:50 | | Inmate No. 185 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/12/2020 | 10:54 | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

6 MONTH MLP F/U.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | **Count: 2** | |
| 03/11/2020 | 12:24 | | Inmate No. 186 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/08/2020 | 08:59 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/13/2020 | 21:56 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 13:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 4** | |
| 03/09/2020 | 02:49 | | Inmate No. 187 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 04:53 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 01:06 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 00:00 | | Inmate No. 187 | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | | due 4/9 | | | | | |
| 03/27/2020 | 11:49 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count:  5** |
| 03/11/2020 | 13:06 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/19/2020 | 14:31 | | Inmate No. 188 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 08:11 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  3** |
| 04/08/2020 | 23:53 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/07/2020 | 12:08 | | Inmate No. 423 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  2** |
| 04/01/2020 | 16:48 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/08/2020 | 21:11 | | Inmate No. 424 | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| | | | | | | | | | **Count:  2** |
| 03/12/2020 | 06:34 | | Inmate No. 425 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/24/2020 | 13:36 | | Inmate No. 425 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 2** | |
| 03/27/2020 | 12:42 | | Inmate No. 426 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 12:33 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/11/2020 | 19:54 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 3** | |
| 03/16/2020 | 11:12 | | Inmate No. 427 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 14:06 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 14:06 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 15:21 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count: 5** | |
| 03/07/2020 | 12:39 | | Inmate No. 815 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 1** | |
| 03/14/2020 | 11:38 | | Inmate No. 189 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count: 1** | |

20 Civ. 3315                    Subject to Protective Order                    MCC 2108

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | 10:49 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/06/2020 | 23:16 | | Inmate No. 816 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:16 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** 3 | |
| 03/02/2020 | 08:45 | | Inmate No. 817 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** 1 | |
| 03/09/2020 | 04:16 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/14/2020 | 14:10 | | Inmate No. 428 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/07/2020 | 14:47 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** 3 | |
| 03/09/2020 | 10:56 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/17/2020 | 22:10 | | | Chronic Care Visit D/C | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/25/2020 | 12:04 | | Inmate No. 190 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/29/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 08:30 | | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** 6 | |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/13/2020 | 09:26 | | Inmate No. 818 | PPD Administration | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 09:28 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 09:43 | | | Exit Summary | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 3** | |
| 05/04/2020 | 00:00 | | Inmate No. 429 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 6/5 | | | | | |
| | | | | | | | | **Count: 1** | |
| 03/04/2020 | 23:27 | | Inmate No. 819 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/06/2020 | 15:09 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/16/2020 | 23:29 | | Inmate No. 430 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/18/2020 | 20:08 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/14/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | **Count: 3** | |
| 03/01/2020 | 12:26 | | Inmate No. 432 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 1** | |
| 03/19/2020 | 14:04 | | Inmate No. 431 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 13:08 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A                      **Inmate Name:** N/A              **Activity:** Multiple
**Provider Type:** N/A              **Scheduled Provider:** N/A       **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/01/2020 | 10:55 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/11/2020 | 00:00 | | Inmate No. 431 | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/22/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | annual due 5/23 | | | | | |
| | | | | | | | | | **Count:  5** |
| 04/16/2020 | 10:43 | | Inmate No. 191 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  1** |
| 03/03/2020 | 13:01 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 06:35 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/13/2020 | 15:18 | | Inmate No. 192 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/23/2020 | 10:33 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/24/2020 | 14:27 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  5** |
| 03/12/2020 | 13:36 | | Inmate No. 193 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count:  1** |
| 03/02/2020 | 07:53 | | Inmate No. 820 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/11/2020 | 08:10 | | Inmate No. 433 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |
| This report will show activities for inmates for the date range and facility selected. | | | | | | | | |



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NER-MAST Physician |
| 04/01/2020 | 15:45 | | Inmate No. 433 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 00:00 | | | Follow-up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | **Count:  3** |
| 03/01/2020 | 12:27 | | Inmate No. 436 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 20:12 | | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 05/14/2020 | 20:05 | | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count:  3** |
| 03/09/2020 | 03:59 | | Inmate No. 435 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/24/2020 | 08:13 | | Inmate No. 821 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  1** |
| 03/02/2020 | 12:15 | | Inmate No. 194 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 23:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  2** |
| 03/09/2020 | 13:43 | | Inmate No. 437 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/11/2020 | 09:44 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                              Subject to Protective Order                          MCC 2112

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/11/2020 | 09:48 | | Inmate No. 437 | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | BP CHECK. | | | | | |
| 04/08/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U | | | | | |
| | | | | | | | | **Count: 4** | |
| 03/06/2020 | 10:42 | | Inmate No. 439 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/01/2020 | 16:44 | | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 2** | |
| 03/19/2020 | 09:46 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 12:07 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:53 | | | Temperature | NYM | | N | Refused | Joaquin, Y. MLP |
| 03/25/2020 | 11:22 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:41 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:18 | | Inmate No. 196 | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:32 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 11:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 13:53 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |



20 Civ. 3315                    Subject to Protective Order                    MCC 2113

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/12/2020 | 11:26 | | Inmate No. 196 | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | SUTURE REMOVAL. | | | | | |
| | | | | | | | | | Count: 12 |
| 03/01/2020 | 10:26 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/03/2020 | 11:23 | | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD completed on 03/01/2020 | | | | | |
| 03/11/2020 | 13:45 | | Inmate No. 438 | History/Physical | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | not done at prior institution | | | | | |
| 04/03/2020 | 12:33 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count: 4 |
| 03/09/2020 | 07:33 | | Inmate No. 822 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | Count: 1 |
| 03/04/2020 | 08:01 | | Inmate No. 823 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 1 |
| 03/09/2020 | 04:38 | | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 15:48 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/11/2020 | 16:03 | | Inmate No. 197 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/14/2020 | 12:56 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/20/2020 | 11:56 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/20/2020 | 12:09 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/25/2020 | 13:46 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 13:16 | | Inmate No. 197 | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/25/2020 | 11:13 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 21:24 | | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 11:24 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 12** | |
| 03/12/2020 | 13:23 | | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/18/2020 | 08:42 | | Inmate No. 440 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 00:00 | | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 28 y/o male w/ decreased vision in Lt eye | | | | | |
| | | | | | | | | **Count: 3** | |
| 03/11/2020 | 09:17 | | Inmate No. 441 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 1** | |
| 03/02/2020 | 07:45 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/03/2020 | 07:35 | | Inmate No. 198 | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/04/2020 | 07:50 | | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |

20 Civ. 3315     Subject to Protective Order     MCC 2115

| | | |
|---|---|---|
| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM     Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A |
| Housing Units: N/A | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/12/2020 | 17:19 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/17/2020 | 15:36 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 15:13 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/22/2020 | 16:18 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/23/2020 | 15:48 | | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/29/2020 | 22:30 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/05/2020 | 22:49 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/11/2020 | 18:30 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 22:12 | | | Blood Glucose | NYM | | N | Refused | Singh, Mandeep PA-C |
| 04/13/2020 | 21:14 | | Inmate No. 198 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 20:43 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 19:49 | | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 18:54 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 20:52 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 19:55 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 19:37 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/23/2020 | 19:43 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 20:27 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 19:08 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 20:48 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2020 | 18:17 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/30/2020 | 15:27 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 21:26 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 20:45 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 20:45 | | Inmate No. 198 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 20:41 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/13/2020 | 20:50 | | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/14/2020 | 15:00 | | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **32** |
| 03/10/2020 | 22:45 | | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/13/2020 | 10:29 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/15/2020 | 16:07 | | Inmate No. 824 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 13:47 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **4** |
| 03/12/2020 | 12:57 | | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/27/2020 | 15:31 | | Inmate No. 199 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 00:00 | | Inmate No. 199 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 6/12 | | | | | |
| | | | | should be on a statin | | | | | |
| | | | | | | | | **Count:  4** | |
| 04/27/2020 | 11:18 | | Inmate No. 443 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  1** | |
| 03/12/2020 | 06:58 | | Inmate No. 444 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:38 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 09:56 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 13:58 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/30/2020 | 12:33 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  5** | |
| 03/27/2020 | 17:54 | | Inmate No. 445 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/01/2020 | 10:37 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  4** | |
| 03/07/2020 | 15:15 | | Inmate No. 825 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                    Subject to Protective Order                    MCC 2118

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count:  1** |
| 03/05/2020 | 14:00 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 09:04 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 09:40 | | Inmate No. 446 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/16/2020 | 14:37 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count:  4** |
| 03/13/2020 | 22:19 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 10:55 | | Inmate No. 447 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/06/2020 | 14:00 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement | | | | | |
| | | | | | | | | | **Count:  4** |
| 03/09/2020 | 04:52 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/16/2020 | 10:27 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 21:55 | | Inmate No. 448 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 08:29 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | returned from a state facility in 2018 and never had a new H and P | | | | | |
| 05/13/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |

20 Civ. 3315                    Subject to Protective Order                    MCC 2119

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Count:** | **6** |
| 03/09/2020 | 05:14 | | Inmate No. 200 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/09/2020 | 22:44 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **2** |
| 03/24/2020 | 15:08 | | Inmate No. 449 | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 11:48 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 19:53 | | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:12 | | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **4** |
| 03/31/2020 | 13:47 | | Inmate No. 749 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 17:30 | | Inmate No. 451 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/06/2020 | 11:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 19:46 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **3** |
| 04/02/2020 | 17:06 | | Inmate No. 452 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 17:08 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

**Begin Date:** 03/01/2020 **End Date:** 05/15/2020 **Complex:** NYM **Facility:** N/A
**Reg #:** N/A **Inmate Name:** N/A **Activity:** Multiple
**Provider Type:** N/A **Scheduled Provider:** N/A **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | **Count:** | **2** |
| 03/27/2020 | 12:54 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/02/2020 | 17:01 | | Inmate No. 453 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 17:03 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **3** |
| 03/25/2020 | 14:33 | | Inmate No. 201 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **1** |
| 03/09/2020 | 07:28 | | Inmate No. 826 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 06:55 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/27/2020 | 15:18 | | Inmate No. 454 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 07:48 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **3** |
| 03/03/2020 | 22:01 | | Inmate No. 827 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 09:39 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315 Subject to Protective Order MCC 2121

**Begin Date:** 03/01/2020   **End Date:** 05/15/2020   **Complex:** NYM   **Facility:** N/A
**Reg #:** N/A   **Inmate Name:** N/A   **Activity:** Multiple
**Provider Type:** N/A   **Scheduled Provider:** N/A   **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | **Count: 2** |
| 03/17/2020 | 16:48 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/28/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 03/28/2020 | 07:47 | | Inmate No. 456 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/17/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement asthma | | | | | |
| | | | | | | | | | **Count: 4** |
| 03/09/2020 | 04:24 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/09/2020 | 17:44 | | Inmate No. 457 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 04:06 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/28/2020 | 07:54 | | Inmate No. 202 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/07/2020 | 08:00 | | | Temperature | NYM | | N | Completed | Brenneman, William RN |
| | | | | | | | | | **Count: 3** |
| 04/03/2020 | 12:35 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/14/2020 | 14:09 | | Inmate No. 458 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/14/2020 | 14:54 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 3 |
| 03/07/2020 | 03:21 | | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/09/2020 | 11:02 | | Inmate No. 828 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/21/2020 | 19:55 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 3 |
| 03/05/2020 | 12:04 | | | Clinical Encounter - Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 10:18 | | Inmate No. 459 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count: 2 |
| 03/12/2020 | 07:54 | | Inmate No. 829 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | Count: 1 |
| 03/09/2020 | 11:30 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 15:06 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/22/2020 | 19:53 | | Inmate No. 460 | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:12 | | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 14:00 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/07/2020 | 19:33 | | Inmate No. 460 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count:  6** |
| 04/10/2020 | 19:12 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/11/2020 | 12:56 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 22:14 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 08:13 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:58 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:12 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | | Inmate No. 462 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:42 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 16:44 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:29 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 08:30 | | Inmate No. 462 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:45 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **19** |
| 03/09/2020 | 07:33 | | Inmate No. 830 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |
| 03/06/2020 | 22:47 | | Inmate No. 831 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:16 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 17:01 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **3** |
| 04/02/2020 | 16:54 | | Inmate No. 463 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 15:21 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 17:23 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 15:23 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 16:55 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 16:56 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM    **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 6 |
| 03/05/2020 | 23:28 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/07/2020 | 18:11 | | Inmate No. 464 | PPD Reading | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/21/2020 | 19:59 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 3 |
| 03/04/2020 | 10:37 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 07:53 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 18:04 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/05/2020 | 19:55 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 14:39 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/27/2020 | 23:22 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 12:07 | | Inmate No. 203 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/01/2020 | 14:23 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/01/2020 | 14:58 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/01/2020 | 15:15 | | | MLP Chronic Care Follow up 6 MONTH F/U. | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/08/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:22 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                          Subject to Protective Order                          MCC 2126

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A | |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 09:40 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:53 | | Inmate No. 203 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:34 | | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 16:09 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count:  17 | |
| 03/03/2020 | 16:30 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/20/2020 | 10:30 | | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/28/2020 | 08:04 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 17:32 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/04/2020 | 23:45 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/07/2020 | 07:55 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 08:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 08:20 | | Inmate No. 204 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 20:46 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 22:12 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 08:45 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 16:43 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/13/2020 | 21:59 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 08:15 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 08:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 2127

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/16/2020 | 08:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:10 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 19:55 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 19:36 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 08:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 08:20 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:00 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 07:35 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 07:50 | | Inmate No. 204 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 07:40 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 07:45 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:31 | | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/02/2020 | 20:09 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/03/2020 | 18:53 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 22:00 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 12:15 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 20:45 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 20:50 | | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | | Complex: NYM | | Facility: N/A |
|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020          End Date: 05/15/2020          Complex: NYM          Facility: N/A
Reg #: N/A                      Inmate Name: N/A               Activity: Multiple
Provider Type: N/A              Scheduled Provider: N/A        Act Provider: N/A
Housing Units: N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 35 |
| 03/12/2020 | 21:17 | | Inmate No. 465 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/26/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | latent TB | | | | | |
| | | | | | | | | | Count: 2 |
| 03/13/2020 | 00:12 | | Inmate No. 466 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/03/2020 | 19:39 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count: 2 |
| 03/06/2020 | 00:52 | | Inmate No. 467 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:16 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/08/2020 | 11:58 | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 19:58 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | overdue | | | | | |
| | | | | discuss latent TB treatment | | | | | |
| 05/04/2020 | 08:45 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/04/2020 | 08:48 | | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | shortness of breath | | | | | |
| | | | | seen | | | | | |
| 05/05/2020 | 13:53 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/07/2020 | 08:00 | | Inmate No. 467 | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | Count: | 9 |
| 03/02/2020 | 21:03 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/09/2020 | 05:08 | | Inmate No. 468 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 22:24 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 00:00 | | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | Count: | 4 |
| 03/13/2020 | 09:32 | | Inmate No. 832 | Exit Summary | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | Count: | 1 |
| 03/12/2020 | 18:35 | | Inmate No. 471 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | Count: | 1 |
| 03/04/2020 | 00:00 | | | History/Physical due 3/17 needs to be enrolled in clinic | NYM | | N | Not Started | MLP 01 |
| 03/12/2020 | 06:32 | | Inmate No. 469 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/16/2020 | 16:08 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 12:05 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |

20 Civ. 3315    Subject to Protective Order    MCC 2130

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2020 | 13:50 | | Inmate No. 469 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 01 |

inmate returned on Paxil
will need to be enrolled in MH clinic

elevated lipids

Count: 6

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 22:31 | | Inmate No. 833 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/15/2020 | 10:37 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/16/2020 | 23:30 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 23:21 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |

Count: 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 11:00 | | Inmate No. 205 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 15:19 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 07:24 | | | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/27/2020 | 09:41 | | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |

Count: 4

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 22:45 | | Inmate No. 470 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:31 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/15/2020 | 06:47 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex:  NYM | | Facility: N/A |
| Reg #:  N/A | | | Inmate Name: N/A | | | Activity:  Multiple | | |
| Provider Type:  N/A | | | Scheduled Provider:  N/A | | | Act Provider:  N/A | | |
| Housing Units:  N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2020 | 14:03 | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/04/2020 | 00:00 | | Inmate No. 470 | History/Physical overdue | NYM | | N | Not Started | Mid-Level Provider |
| 05/04/2020 | 08:12 | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count:  6 | |
| 04/03/2020 | 15:13 | | Inmate No. 472 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | Count:  1 | |
| 03/19/2020 | 22:09 | | Inmate No. 834 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | Count:  1 | |
| 03/31/2020 | 16:50 | | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/05/2020 | 00:00 | | Inmate No. 473 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | Count:  2 | |
| 04/06/2020 | 00:00 | | Inmate No. 474 | Chronic Care Visit 6 MONTH MLP F/U. | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | Count:  1 | |
| 03/12/2020 | 13:15 | | Inmate No. 475 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count:  1** |
| 04/09/2020 | 20:13 | | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 08:13 | | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 13:00 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:59 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:12 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 00:00 | | | Sick Call/Triage | NYM | | N | Not Started | Mid-Level Provider |
| | | | Inmate No. 476 | FOR SUTURE REMOVAL. | | | | | |
| 04/15/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:39 | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 20:07 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:27 | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2133

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | Complex: NYM | | Facility: N/A | |
| Reg #: N/A | | | Inmate Name: N/A | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/2020 | 08:45 | | Inmate No. 476 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | Count: 20 |
| 03/12/2020 | 05:55 | | Inmate No. 477 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 15:26 | | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/01/2020 | 15:18 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/02/2020 | 20:23 | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 14:44 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 09:28 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 6 |
| 04/01/2020 | 16:39 | | Inmate No. 478 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | Count: 1 |
| 03/17/2020 | 18:14 | | Inmate No. 479 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/20/2020 | 07:48 | | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 12:46 | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/27/2020 | 00:00 | | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 05/13/2020 | 00:00 | | | Assessment | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | | Count: 5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/05/2020 | 12:00 | | | PPD Administration | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/08/2020 | 10:15 | | Inmate No. 1 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/12/2020 | 23:29 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/16/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | **Count: 4** | |
| 04/21/2020 | 22:07 | | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/21/2020 | 22:49 | | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| 04/22/2020 | 09:00 | | | D/C Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 08:45 | | Inmate No. 2 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 15:37 | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 11** | |
| 03/02/2020 | 07:54 | | Inmate No. 835 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A

**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple

**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 1 |
| 03/12/2020 | 13:54 | N | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/13/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/17/2020 | 15:34 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/22/2020 | 13:18 | N | | Clinical Encounter D/C | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/23/2020 | 15:49 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 09:31 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 20:44 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/17/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 11:36 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 11:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 23:14 | N | | 14 Day Dr Eval due 4/9 | NYM | | N | Canceled | Beaudouin, Robert MD |
| 04/28/2020 | 07:05 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:24 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |

Inmate No. 4

20 Civ. 3315          Subject to Protective Order          MCC 2136

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2020 | 12:14 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 07:30 | N | Inmate No. 4 | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:** | **24** |
| 05/11/2020 | 00:00 | N | Inmate No. 480 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:** | **1** |
| 03/21/2020 | 15:21 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/25/2020 | 00:00 | N | Inmate No. 5 | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 04/15/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:50 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **4** |
| 03/11/2020 | 00:00 | N | Inmate No. 481 | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 29 y/o male w/ decreased vision in right eye | | | | | |
| 03/12/2020 | 23:58 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **2** |

20 Civ. 3315     Subject to Protective Order     MCC 2137

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | Complex: NYM | | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/04/2020 | 22:18 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 11:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 00:01 | N | | Chronic Care Visit md | NYM | | N | Canceled | Beaudouin, Robert MD |
| 04/02/2020 | 16:59 | N | Inmate No. 6 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 14:17 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/15/2020 | 17:00 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/17/2020 | 10:28 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  7** | |
| 03/23/2020 | 08:17 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/02/2020 | 17:09 | N | Inmate No. 482 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/10/2020 | 17:11 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 17:09 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:  4** | |
| 04/02/2020 | 13:27 | N | Inmate No. 483 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 15:19 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/10/2020 | 13:29 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 13:28 | N | Inmate No. 483 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 13:28 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:20 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: | 6 |
| 03/30/2020 | 12:59 | N | Inmate No. 484 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: | 1 |
| 03/12/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 02 |
| 04/02/2020 | 15:53 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/04/2020 | 15:05 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 17:53 | N | Inmate No. 485 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 11:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: | 6 |
| 03/13/2020 | 00:17 | N | Inmate No. 486 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/11/2020 | 14:48 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 2 |
| 05/12/2020 | 18:08 | N | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/13/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 6/1 get his medical records regarding intubation | | | | | |
| 05/13/2020 | 09:42 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 00:00 | N | | PPD Reading | NYM | | N | Not Started | Nurse |
| 05/14/2020 | 11:31 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count: 6 |
| 03/01/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/02/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 07:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 18:31 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 16:31 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 08:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/07/2020 | 21:21 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 08:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 20:46 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 15:50 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/14/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 07:00 | N | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 15:20 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 15:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 15:13 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/21/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/21/2020 | 15:22 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/22/2020 | 16:16 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315                    Subject to Protective Order                    MCC 2141

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2020 | 07:20 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/23/2020 | 12:10 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:43 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 09:39 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:18 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 06:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 06:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:13 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:34 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/28/2020 | 08:17 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/29/2020 | 22:31 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/30/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 23:16 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/31/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

Inmate No. 7

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/31/2020 | 13:51 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 06:35 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/05/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/05/2020 | 22:48 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/06/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 22:26 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/07/2020 | 06:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 06:52 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 07:20 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 09:30 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 18:28 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

Inmate No. 7

20 Civ. 3315          Subject to Protective Order          MCC 2143

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 22:12 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 22:16 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 21:14 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 10:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 20:42 | N | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 19:50 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 18:54 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 13:08 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

| | |
|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 |
| **Reg #:** N/A | **Inmate Name:** N/A |
| **Provider Type:** N/A | **Scheduled Provider:** N/A |
| **Housing Units:** N/A | |

| | |
|---|---|
| **Complex:** NYM | **Facility:** N/A |
| **Activity:** Multiple | |
| **Act Provider:** N/A | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 20:52 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 19:55 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 19:37 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 06:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 19:44 | N | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/24/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/25/2020 | 11:01 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 17:24 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 19:09 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 20:49 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020 **End Date:** 05/15/2020 **Complex:** NYM **Facility:** N/A
**Reg #:** N/A **Inmate Name:** N/A **Activity:** Multiple
**Provider Type:** N/A **Scheduled Provider:** N/A **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/2020 | 07:05 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 19:17 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/29/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 18:17 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/30/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 13:59 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/02/2020 | 09:23 | N | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 09:20 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 18:53 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 21:27 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 08:53 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 18:40 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2020 | 09:32 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 22:01 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 19:02 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/09/2020 | 12:15 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/09/2020 | 20:47 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 09:11 | N | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/10/2020 | 16:51 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 20:48 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 17:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/14/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                              Subject to Protective Order                              MCC 2147

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2020 | 15:00 | | Inmate No. 7 | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 106** |
| 03/02/2020 | 07:55 | N | Inmate No. 901 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 04/01/2020 | 19:22 | N | Inmate No. 487 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/02/2020 | 17:19 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/08/2020 | 15:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 10:59 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 4** |
| 03/10/2020 | 14:48 | N 73528-053 | Inmate No. 488 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 14:23 | N 73528-053 | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 2** |
| 03/06/2020 | 10:50 | N | Inmate No. 489 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/09/2020 | 09:40 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 12:30 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 3** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 15:09 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/01/2020 | 18:33 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/02/2020 | 11:49 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/02/2020 | 20:22 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 09:17 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, William RN |
| 05/07/2020 | 07:30 | N | Inmate No. 492 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:21 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:41 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:31 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:19 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **13** |
| 04/24/2020 | 07:54 | N | Inmate No. 8 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **1** |
| 03/09/2020 | 04:45 | N | Inmate No. 491 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/24/2020 | 15:32 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/24/2020 | 15:38 | N | | MLP Chronic Care Follow up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH F/U. | | | | | |
| | | | | | | | | Count:  2 | |
| 03/26/2020 | 09:51 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 23:41 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/01/2020 | 11:47 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:25 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:44 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:41 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 11:02 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:48 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 10:24 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 13:00 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 13:00 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/13/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:19 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | N | Inmate No. 493 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:22 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 16:41 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **22** |
| 04/06/2020 | 15:10 | | Inmate No. 494 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **1** |
| 03/13/2020 | 10:38 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 10:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 22:58 | N | | MLP Chronic Care Follow up D/C | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/13/2020 | 23:06 | N | Inmate No. 11 | Chronic Care Visit D/C. | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/18/2020 | 16:48 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 17:59 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/13/2020 | 11:07 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **7** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/2020 | 15:32 | N | Inmate No. 495 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 16:15 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **2** |
| 03/23/2020 | 11:09 | N | Inmate No. 12 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/25/2020 | 12:02 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 12:06 | N | | MLP Chronic Care Follow up cancel | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 12:06 | N | | Chronic Care Visit DUE 1/6/2021 | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 12:08 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **5** |
| 03/18/2020 | 14:33 | N | Inmate No. 496 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **1** |
| 03/01/2020 | 19:47 | N | Inmate No. 497 | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/06/2020 | 15:12 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **2** |

20 Civ. 3315

Subject to Protective Order

MCC 2152

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 04:24 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 13:29 | N | Inmate No. 498 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/07/2020 | 10:58 | N | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 3** |
| 03/12/2020 | 16:47 | N | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/03/2020 | 10:49 | N | Inmate No. 499 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 03:08 | N | Inmate No. 902 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 05/12/2020 | 19:19 | N | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/12/2020 | 19:28 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/13/2020 | 09:43 | N | Inmate No. 903 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 00:00 | N | | PPD Reading | NYM | | N | Not Started | Nurse |
| 05/14/2020 | 10:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 17:39 | N | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 6** |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 | 16:59 | N | Inmate No. 13 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 11:03 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 12:47 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | Count: 3 | |
| 03/09/2020 | 02:21 | N | Inmate No. 500 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/01/2020 | 18:19 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | Count: 2 | |
| 03/12/2020 | 14:13 | N | Inmate No. 502 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/13/2020 | 17:56 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/23/2020 | 12:18 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 13:22 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 14:04 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | md annual is due 5/15/2020 meds expire in April | | | | | |
| 04/28/2020 | 13:28 | N | Inmate No. 502 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

**Begin Date:** 03/01/2020   **End Date:** 05/15/2020   **Complex:** NYM   **Facility:** N/A
**Reg #:** N/A   **Inmate Name:** N/A   **Activity:** Multiple
**Provider Type:** N/A   **Scheduled Provider:** N/A   **Act Provider:** N/A
**Housing Units:** N/A
**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 6 |
| 03/12/2020 | 23:55 | N | Inmate No. 503 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/03/2020 | 17:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 19:55 | N | | Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| | | | | | | | | | Count: 3 |
| 03/07/2020 | 12:30 | N | Inmate No. 504 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/20/2020 | 13:42 | N | | Clinical Encounter | NYM | | N | Pending | Miller, Elissa PhD/Chief Psychologist |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 09:52 | N | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | overdue an no reason stated | | | | | |
| | | | | | | | | | Count: 6 |
| 03/30/2020 | 15:26 | N | Inmate No. 505 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/31/2020 | 13:49 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:48 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:26 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:43 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315          Subject to Protective Order          MCC 2155

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/06/2020 | 10:30 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:42 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 08:58 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 23:48 | N | Inmate No. 505 | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/11/2020 | 12:48 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:53 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 10:23 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **18** |
| 03/05/2020 | 23:04 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/11/2020 | 19:28 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/13/2020 | 15:12 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 15:38 | N | Inmate No. 506 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 22:17 | N | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/23/2020 | 00:00 | N | | IDC. History/Physical | NYM | | N | Not Started | Mid-Level Provider |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/23/2020 | 07:05 | N | Inmate No. 506 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 11:23 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:  8** | |
| 03/25/2020 | 11:45 | N | Inmate No. 507 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/25/2020 | 19:01 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  2** | |
| 03/02/2020 | 15:55 | N | Inmate No. 904 | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/02/2020 | 20:46 | N | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | 63 y/o male | | | | | | |
| 03/04/2020 | 09:57 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 09:58 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 10:47 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/09/2020 | 07:31 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:  6** | |
| 03/12/2020 | 17:36 | N | Inmate No. 15 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/09/2020 | 13:45 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 2 |
| 03/11/2020 | 15:14 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/16/2020 | 13:52 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/20/2020 | 15:24 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/31/2020 | 15:01 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 16:30 | N | Inmate No. 508 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 15:00 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/01/2020 | 20:28 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 13:44 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 20:01 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 9 |
| 04/16/2020 | 18:47 | N | Inmate No. 509 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 1 |
| 03/11/2020 | 11:35 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:26 | N | Inmate No. 510 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/2020 | 04:21 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 09:49 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/16/2020 | 10:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 20:00 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/20/2020 | 16:22 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/20/2020 | 18:25 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/28/2020 | 08:33 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 12:02 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 12:52 | N | Inmate No. 511 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 14:36 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 10:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 14:08 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/07/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:41 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 11:03 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 17:43 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 08:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/09/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                Subject to Protective Order                                MCC 2159

| | | | | |
|---|---|---|---|---|
| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/11/2020 | 13:02 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 13:03 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:15 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 09:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:29 | N | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | N | Inmate No. 511 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 11:05 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 23:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/24/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/26/2020 | 22:55 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | N | | Temperature | NYM | | N | Unavailable | Joaquin, Y. MLP |
| 04/28/2020 | 15:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2160

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/29/2020 | 08:18 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 13:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | N | Inmate No. 511 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 09:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 10:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:25 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:39 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 16:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 53** |
| 03/09/2020 | 02:26 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/10/2020 | 16:03 | N | Inmate No. 512 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 15:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 16:11 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 4** |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2161

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | 10:17 | N | Inmate No. 513 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **1** |
| 04/14/2020 | 20:46 | N | Inmate No. 16 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/05/2020 | 00:00 | N | | MLP Chronic Care Follow up | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH F/U. | | | | | |
| | | | | | | | | **Count:** | **2** |
| 03/09/2020 | 04:35 | N | Inmate No. 515 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 19:31 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/31/2020 | 09:03 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 02 |
| 04/08/2020 | 14:44 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/14/2020 | 09:43 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |
| 05/14/2020 | 13:21 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **7** |
| 03/01/2020 | 12:34 | N | Inmate No. 514 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 04:35 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:46 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 00:00 | N | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |

20 Civ. 3315        Subject to Protective Order        MCC 2162

**Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A
**Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple
**Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | due 4/9 | | | | | |
| 03/25/2020 | 12:10 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 12:12 | N | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 514 | AIMS | | | | | |
| 03/25/2020 | 12:13 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | cancel | | | | | |
| 04/15/2020 | 11:26 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 8** | |
| 03/09/2020 | 05:35 | N | Inmate No. 516 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/06/2020 | 22:38 | N | Inmate No. 517 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 05/04/2020 | 18:22 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | Inmate No. 758 | Temperature | NYM | | N | Completed | Brenneman, William RN |
| 05/07/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/25 | | | | | |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/07/2020 | 09:39 | N | | PPD Reading | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:21 | N | Inmate No. 758 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:42 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:17 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 11:35 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **12** |
| 03/02/2020 | 14:28 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/04/2020 | 15:34 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/09/2020 | 07:30 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/16/2020 | 12:53 | N | Inmate No. 905 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/23/2020 | 11:42 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 09:26 | N | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **6** |
| 04/02/2020 | 17:11 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 17:12 | N | Inmate No. 518 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |

20 Civ. 3315       Subject to Protective Order       MCC 2164

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | due 5/23 | | | | | |
| 04/15/2020 | 17:13 | N | Inmate No. 518 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **4** |
| 03/12/2020 | 22:34 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 10:37 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 12:57 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/23/2020 | 16:47 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 18:00 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/28/2020 | 13:47 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/30/2020 | 10:34 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:46 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 11:49 | N | Inmate No. 519 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:26 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:46 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:35 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 10:56 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:44 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315                              Subject to Protective Order                              MCC 2165

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/12/2020 | 12:54 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 11:33 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/02/2020 | 18:30 | N | Inmate No. 519 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 00:00 | N | | History/Physical overdue | NYM | | N | Not Started | Mid-Level Provider |
| 05/04/2020 | 07:17 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/05/2020 | 11:03 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 00:00 | N | | Assessment GI. | NYM | | N | Not Started | Physician 02 |

**Count:  27**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/02/2020 | 13:34 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 15:23 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/06/2020 | 15:02 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/07/2020 | 09:00 | N | Inmate No. 520 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 10:57 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:45 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM   **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/10/2020 | 08:40 | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 12:49 N | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:55 N | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 16:09 N | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:30 N | | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 N | | Inmate No. 520 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 08:45 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:23 N | | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 16:49 N | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/21/2020 | 09:00 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 10:00 N | | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **23** |
| 03/11/2020 | 08:28 N | | Inmate No. 521 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/13/2020 | 00:00 N | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 14:15 | N | Inmate No. 521 | meds expire 5/20 Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count: 3** | |
| 03/11/2020 | 12:27 | N | Inmate No. 522 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/13/2020 | 21:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 3** | |
| 03/06/2020 | 00:43 | N | Inmate No. 523 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:17 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/12/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |
| | | | | | | | | **Count: 3** | |
| 03/02/2020 | 07:56 | N | Inmate No. 906 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/26/2020 | 10:45 | N | Inmate No. 17 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 11:47 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | | End Date: 05/15/2020 | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | | Inmate Name: N/A | | Activity: Multiple | | |
| Provider Type: N/A | | | | Scheduled Provider: N/A | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | DUE 12/12/2020 | | | | | |
| 04/05/2020 | 21:00 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/10/2020 | 16:02 | N | Inmate No. 17 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 4 | |
| 04/06/2020 | 13:28 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/16/2020 | 08:03 | N | Inmate No. 18 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: 2 | |
| 03/12/2020 | 20:20 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 13:05 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/29/2020 | 11:44 | N | Inmate No. 19 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/29/2020 | 11:48 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH F/U. | | | | | |
| | | | | | | | | Count: 4 | |
| 03/12/2020 | 15:09 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/17/2020 | 15:23 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/23/2020 | 11:11 | N | Inmate No. 20 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/24/2020 | 14:04 | N | | Chronic Care Visit | NYM | | N | Canceled | Okafor, Chidubem DO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | pt no longer on psych meds | | | | | |
| 03/25/2020 | 14:29 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 14:25 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/06/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | *Inmate No. 20* | due 5/6 | | | | | |
| | | | | asthma | | | | | |
| | | | | remove from mental health clinic | | | | | |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  9** | |
| 05/04/2020 | 15:16 | N | | PPD Administration | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | from previous incarceration | | | | | |
| 05/04/2020 | 18:11 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 09:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 07:30 | N | *Inmate No. 759* | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/25 | | | | | |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:22 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 10:49 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:59 | N | Inmate No. 759 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | Count: | 12 |
| 03/12/2020 | 22:26 | N | Inmate No. 21 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | Count: | 1 |
| 03/04/2020 | 23:13 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 06:29 | N | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PD panted yesterday 03-04-2020 | | | | | |
| 03/05/2020 | 10:25 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/06/2020 | 09:48 | N | Inmate No. 907 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/06/2020 | 10:51 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |
| 03/06/2020 | 13:10 | N | | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/06/2020 | 15:09 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | Count: | 7 |
| 03/12/2020 | 15:10 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/17/2020 | 15:24 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/30/2020 | 14:28 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/11/2020 | 20:10 | N | Inmate No. 524 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 20:19 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/22/2020 | 14:27 | N | | Chronic Care Visit | NYM | | N | Canceled | Okafor, Chidubem DO |

20 Civ. 3315                    Subject to Protective Order                    MCC 2171

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|



pt off medication due to reports of continued diversion of medication

Count: 6

| 03/12/2020 | 00:51 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 01:19 | N | | PPD Administration | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 10:39 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/14/2020 | 20:14 | N | Inmate No. 908 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 10:50 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 10:52 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/18/2020 | 10:00 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |

Count: 7

| 03/16/2020 | 13:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/18/2020 | 14:23 | N | Inmate No. 909 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 12:33 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

Count: 3

| 03/10/2020 | 12:22 | N | Inmate No. 525 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/13/2020 | 10:58 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/14/2020 | 21:10 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 10:18 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 05/06/2020 | 09:13 | N | Inmate No. 525 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 19:58 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 13:49 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/11/2020 | 13:54 | N | | Chronic Care Visit | NYM | | N | Canceled | Okafor, Chidubem DO |

pt's psychotropic medication discontinued due to continued documented diversion.

**Count: 9**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 | 16:25 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 17:47 | N | Inmate No. 22 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/31/2020 | 14:50 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

**Count: 3**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | 07:57 | N | Inmate No. 910 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

**Count: 1**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/2020 | 10:42 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/12/2020 | 04:50 | N | Inmate No. 23 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:49 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, |

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider NER-MAST Physician |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|-----------------------------|
| 03/25/2020 | 00:00 | N | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | | due 4/9 diabetic | | | | | |
| | | | | labs ordered needs EKG | | | | | |
| | | | | talk to him about statin therapy | | | | | |
| 03/25/2020 | 11:32 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 11:36 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | cancel | | | | | |
| 03/27/2020 | 16:15 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 14:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:59 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 13:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:29 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 10:52 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:44 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

Inmate No. 23

20 Civ. 3315      Subject to Protective Order      MCC 2174

**Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A
**Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
**Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/13/2020 | 10:18 | N | Inmate No. 23 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **20** |
| 03/02/2020 | 15:59 | N | Inmate No. 911 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:** | **1** |
| 04/16/2020 | 00:00 | N | Inmate No. 526 | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | due 5/17 | | | | | |
| | | | | 11% compliant with medication | | | | | |
| 05/11/2020 | 15:26 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **2** |
| 04/09/2020 | 13:21 | N | Inmate No. 527 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:20 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 03/10/2020 | 23:06 | N | Inmate No. 528 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/12/2020 | 12:19 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **2** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2020 | 00:00 | N | Inmate No. 529 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 1** |
| 04/22/2020 | 00:00 | N | Inmate No. 530 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 5/22 | | | | | |
| | | | | can remove from clinic - refused latent TB treatment | | | | | |
| | | | | | | | | | **Count: 1** |
| 03/12/2020 | 14:24 | N | Inmate No. 531 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count: 1** |
| 03/09/2020 | 04:38 | N | Inmate No. 532 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/16/2020 | 00:00 | | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | E/L. | | | | | |
| | | | | cholesterol 263 | | | | | |
| | | | | needs to be enrolled in clinic currently not in clinic | | | | | |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 02:32 | N | Inmate No. 533 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 08:35 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 16:39 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                    Subject to Protective Order                    MCC 2176

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/07/2020 | 10:00 | N | Inmate No. 533 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/09/2020 | 02:44 | N | Inmate No. 534 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/10/2020 | 22:59 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 3** | |
| 03/12/2020 | 03:21 | N | Inmate No. 912 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/25/2020 | 08:13 | N | | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 2** | |
| 05/06/2020 | 14:00 | N | Inmate No. 535 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 1** | |
| 03/19/2020 | 23:07 | N | Inmate No. 536 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/20/2020 | 07:47 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/21/2020 | 07:39 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 3** | |
| 04/10/2020 | 12:53 | N | Inmate No. 537 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 13:08 | N | Inmate No. 537 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **3** |
| 04/01/2020 | 16:54 | N | Inmate No. 538 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |
| 03/12/2020 | 03:25 | N | Inmate No. 747 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/17/2020 | 10:37 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 14:12 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 10:59 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 10:02 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **5** |
| 03/09/2020 | 03:20 | N | Inmate No. 24 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |
| 03/10/2020 | 22:23 | N | Inmate No. 913 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/12/2020 | 12:19 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **2** |
| 03/07/2020 | 03:31 | N | Inmate No. 914 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

| | | | | |
|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Count:** | **1** |
| 03/03/2020 | 21:48 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 12:15 | N | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD planted yesterday 03-03-2020 | | | | | |
| 03/04/2020 | 13:24 | N | | Clinical Encounter | NYM | | N | Completed | DiMisa, Samantha Ph.D. |
| 03/04/2020 | 16:02 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | MD visit 03/14/18/ OUTDATED. | | | | | |
| 03/05/2020 | 09:39 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/05/2020 | 19:11 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/17/2020 | 16:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **7** |
| 03/10/2020 | 11:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **1** |
| 03/25/2020 | 22:28 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/26/2020 | 17:25 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 08:59 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/27/2020 | 10:00 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/29/2020 | 02:45 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | 10:04 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/02/2020 | 11:59 | N | | Clinical Encounter | NYM | | N | Completed | Beaudoin, Robert MD |
| 04/08/2020 | 14:16 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/14/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| 04/15/2020 | 11:14 | N | | Clinical Encounter | NYM | | N | Completed | Beaudoin, Robert MD |
| 04/27/2020 | 09:03 | N | Inmate No. 539 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/28/2020 | 17:01 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/28/2020 | 21:06 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/01/2020 | 12:46 | N | | Clinical Encounter | NYM | | N | Completed | Beaudoin, Robert MD |
| 05/01/2020 | 12:56 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 10:15 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 15:01 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count:  17** |
| 03/10/2020 | 21:53 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/11/2020 | 08:44 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudoin, Robert MD |
| 03/11/2020 | 12:42 | N | Inmate No. 541 | due 3/13/18,  No thyroid oculopathy OU, No corneal Exposure OU  as per optometry ( 05-18-2017) PPD Administration | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 03/12/2020 | 12:19 | N | | duplicate PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/29/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/2020 | 00:00 | N | | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | Inmate No. 541 | due 4/9 | | | | | |
| 03/29/2020 | 11:54 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/29/2020 | 11:57 | N | | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | E/L. | | | | | |
| | | | | | | | | | **Count:  8** |
| 03/04/2020 | 14:30 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/13/2020 | 12:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/20/2020 | 10:49 | N | Inmate No. 916 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 20:00 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/01/2020 | 09:58 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  5** |
| 03/23/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/09/2020 | 12:33 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 13:57 | N | Inmate No. 542 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:33 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count:  4** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2020 | 09:23 | N | Inmate No. 543 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **1** |
| 03/05/2020 | 00:00 | N | Inmate No. 544 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | latent TB | | | | | |
| | | | | waiting o n lab and x-ray | | | | | |
| | | | | | | | | **Count:** | **1** |
| 03/01/2020 | 12:36 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/05/2020 | 14:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/05/2020 | 15:00 | N | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DONE. | | | | | |
| 03/05/2020 | 15:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 10:37 | N | Inmate No. 545 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 14:02 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/01/2020 | 16:32 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/05/2020 | 09:28 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/09/2020 | 17:52 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **9** |
| 03/02/2020 | 07:58 | N | Inmate No. 917 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **1** |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/12/2020 | 23:16 | N | Inmate No. 546 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 16:30 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 08:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 3** | |
| 03/12/2020 | 05:46 | N | Inmate No. 547 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/25/2020 | 13:32 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 2** | |
| 04/15/2020 | 20:56 | N | Inmate No. 25 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count: 1** | |
| 03/30/2020 | 13:11 | N | Inmate No. 548 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 21:34 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 10:17 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 17:55 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| 05/11/2020 | 11:13 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315       Subject to Protective Order       MCC 2183

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | **Count: 7** |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 2** |
| 03/02/2020 | 11:59 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 04:45 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 09:39 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 09:42 | N | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | asthma started on prednisone may eventually need a nasal spray or inhaled corticosteroid not seen at OTV | | | | | |
| 03/26/2020 | 09:42 | N | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | re-evaluate for maintenance medication | | | | | |
| 03/29/2020 | 12:03 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | due 3/4 | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/12/2020 | 04:33 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT- |

20 Civ. 3315          Subject to Protective Order          MCC 2184

| | | | | | |
|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | Complex: NYM | Facility: N/A |
| Reg #: N/A | | Inmate Name: N/A | | Activity: Multiple | |
| Provider Type: N/A | | Scheduled Provider: N/A | | Act Provider: N/A | |
| Housing Units: N/A | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider P/AHSA |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|-----------------|
| 03/22/2020 | 21:49 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/23/2020 | 00:54 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/23/2020 | 14:54 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 09:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/24/2020 | 13:29 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 19:08 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/24/2020 | 19:10 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 23:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/24/2020 | 23:14 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/25/2020 | 02:00 | N | Inmate No. 552 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/25/2020 | 05:27 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/25/2020 | 11:12 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:39 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:13 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:35 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 13:59 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:58 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 12:59 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 2185

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2020 | 13:03 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 13:29 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 09:30 | N | Inmate No. 552 | Temperature | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/08/2020 | 10:51 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 13:54 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/18/2020 | 07:58 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 25** |
| 05/13/2020 | 15:02 | N | Inmate No. 919 | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/15/2020 | 00:00 | N | | PPD Reading | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 21:28 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/23/2020 | 13:32 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/26/2020 | 12:40 | N | Inmate No. 26 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 12:31 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 14:24 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 14:39 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 6** |
| 03/09/2020 | 02:36 | N | Inmate No. 553 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |



| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count:  1** |
| 03/11/2020 | 09:56 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 11:13 | N | Inmate No. 27 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/28/2020 | 10:04 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 10:34 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | meds expire 4/4/2020 | | | | | |
| | | | | | | | | | **Count:  4** |
| 03/05/2020 | 22:44 | N | Inmate No. 920 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:15 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count:  2** |
| 03/13/2020 | 00:37 | N | Inmate No. 554 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | tinnitus B/L | | | | | |
| | | | | | | | | | **Count:  2** |
| 03/01/2020 | 17:16 | N | Inmate No. 921 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/03/2020 | 09:22 | N | | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count:  2** |
| 03/31/2020 | 14:57 | N | Inmate No. 555 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315          Subject to Protective Order          MCC 2187

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/09/2020 | 15:18 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 14:56 | N | Inmate No. 555 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 15:18 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **4** |
| 03/12/2020 | 06:26 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 14:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 09:00 | N | Inmate No. 558 | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | for screening. Need new glasses | | | | | |
| 05/11/2020 | 09:45 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 09:53 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | follow up on labs | | | | | |
| | | | | | | | | **Count:** | **5** |
| 03/03/2020 | 14:14 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/15/2020 | 21:01 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/16/2020 | 10:33 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/16/2020 | 13:15 | N | Inmate No. 922 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/16/2020 | 17:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 13:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                    Subject to Protective Order                    MCC 2188

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2020 | 13:34 | N | Inmate No. 922 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | Count: | 7 |
| 03/09/2020 | 04:09 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/16/2020 | 14:32 | N | Inmate No. 559 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/20/2020 | 14:48 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/14/2020 | 14:54 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | Count: | 4 |
| 03/09/2020 | 05:22 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 22:03 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/01/2020 | 22:21 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/08/2020 | 14:45 | N | Inmate No. 561 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/06/2020 | 15:06 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/13/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | blurred vision | | | | | |
| | | | | | | | | Count: | 6 |
| 03/25/2020 | 00:00 | N | Inmate No. 562 | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U. | | | | | |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 1 |
| 03/12/2020 | 04:13 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 22:27 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 10:23 | N | Inmate No. 563 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 13:08 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | Count: 5 |
| 03/12/2020 | 07:59 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 14:12 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 08:32 | N | Inmate No. 564 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/29/2020 | 12:50 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 16:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count: 5 |
| 03/12/2020 | 03:17 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/27/2020 | 11:06 | N | Inmate No. 28 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | End Date: 05/15/2020 | | | Complex:  NYM | | Facility: N/A |
| Reg #:  N/A | | Inmate Name: N/A | | | Activity:  Multiple | | |
| Provider Type:  N/A | | Scheduled Provider:  N/A | | | Act Provider:  N/A | | |
| Housing Units:  N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 13:35 | N | Inmate No. 28 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  3** | |
| 03/06/2020 | 14:07 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 18:29 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 18:34 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/06/2020 | 10:54 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/09/2020 | 20:59 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 22:58 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 10:29 | N | Inmate No. 565 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/13/2020 | 10:50 | N | | Follow-up | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | had noose, to prevent self harm, O.C was used. | | | | | |
| 04/13/2020 | 12:55 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/09/2020 | 20:37 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 16:15 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  12** | |
| 03/04/2020 | 08:58 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 16:13 | N | Inmate No. 566 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/27/2020 | 14:47 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 15:05 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                                              Subject to Protective Order                                              MCC 2191

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/05/2020 | 15:34 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/06/2020 | 10:04 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/09/2020 | 09:12 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/13/2020 | 16:52 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 15:25 | N | Inmate No. 566 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 08:43 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/08/2020 | 00:29 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 11:12 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  13** |
| 03/02/2020 | 12:50 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 05:52 | N | Inmate No. 29 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/12/2020 | 10:40 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  3** |
| 04/01/2020 | 16:43 | N | Inmate No. 567 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/09/2020 | 04:14 | N | Inmate No. 568 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/22/2020 | 19:53 | N | Inmate No. 568 | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:12 | N | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  3** | |
| 04/22/2020 | 19:54 | N | Inmate No. 570 | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:11 | N | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  2** | |
| 03/18/2020 | 12:56 | N | Inmate No. 30 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 13:12 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 20:55 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/20/2020 | 21:50 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/01/2020 | 18:40 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/04/2020 | 19:24 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 09:53 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/27/2020 | 09:20 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 09:27 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 09:38 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  10** | |
| 04/02/2020 | 08:18 | N | Inmate No. 571 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 14:25 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315     Subject to Protective Order     MCC 2193

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2020 | 13:41 | | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/11/2020 | 20:31 | N | Inmate No. 571 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count:  4 |
| 04/18/2020 | 19:43 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/21/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 12:09 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 10:34 | N | Inmate No. 572 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 22:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | Count:  11 |
| 05/11/2020 | 19:45 | N | Inmate No. 573 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count:  1 |
| 03/05/2020 | 15:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/05/2020 | 15:44 | N | Inmate No. 31 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2020 | 13:59 | N | Inmate No. 31 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 08:06 | N | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/24/2020 | 11:01 | N | Inmate No. 574 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/13/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 5/22 | | | | | |
| | | | | ID CLINIC | | | | | |
| | | | | Refusal for treatment of latent Tb is not in chart needs a new refusal form | | | | | |
| | | | | | | | | **Count: 2** | |
| 03/02/2020 | 08:00 | N | Inmate No. 923 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 22:12 | N | Inmate No. 575 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/19/2020 | 22:26 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/04/2020 | 20:13 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 22:45 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 15:34 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiiliam RN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 7** |
| 03/16/2020 | 23:18 | N | Inmate No. 576 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/18/2020 | 20:09 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 03/09/2020 | 15:36 | N | Inmate No. 577 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/21/2020 | 11:53 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 07:56 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 3** |
| 04/02/2020 | 13:30 | N | Inmate No. 578 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 13:29 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 2** |
| 03/13/2020 | 00:00 | N | Inmate No. 579 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement to be on Flonase for chronic nasal congestion | | | | | |
| 05/06/2020 | 14:26 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 2** |
| 03/25/2020 | 13:05 | N | Inmate No. 581 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2020 | 12:07 | | Inmate No. 581 | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 11:25 N | | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 00:00 N | | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count: 4** | |
| 03/23/2020 | 11:12 N | | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/25/2020 | 12:27 N | | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 14:10 N | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 14:15 N | | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 582 | removed from clinic | | | | | |
| 04/20/2020 | 18:47 N | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 22:48 N | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/21/2020 | 15:44 N | | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 15:43 N | | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 19:38 N | | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 9** | |
| 04/29/2020 | 08:45 N | | Inmate No. 585 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 1** | |
| 04/15/2020 | 13:01 N | | Inmate No. 32 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315   Subject to Protective Order   MCC 2197

| | | | |
|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | |

This report will show activities for inmates for the date range and facility selected.



| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2020 | 13:30 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | 6 MONTH  F/U. | | | | | |
| 04/15/2020 | 13:30 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | Inmate No. 32 | d/c | | | | | |
| 04/27/2020 | 14:31 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 14:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/03/2020 | 19:04 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:** | **6** |
| 04/09/2020 | 13:17 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 580 | | | | | | |
| 04/23/2020 | 13:17 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 03/29/2020 | 12:35 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/08/2020 | 13:51 | N | Inmate No. 583 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 12:49 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **3** |
| 04/20/2020 | 00:00 | N | Inmate No. 584 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:** | **1** |
| 03/04/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | Inmate No. 33 | | | | | | |
| 04/09/2020 | 09:42 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.



| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 04/22/2020 | 00:00 | N | Inmate No. 33 | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | HCV+. | | | | | |
| 05/02/2020 | 15:15 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 13:03 | N | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | BP F/U. | | | | | |
| | | | | overdue | | | | | |
| | | | | address at clinic | | | | | |
| | | | | | | | | **Count:** | **5** |
| 03/12/2020 | 18:07 | N | Inmate No. 34 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/11/2020 | 14:04 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/01/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | noncompliant with medication | | | | | |
| | | | | due 6/1 | | | | | |
| | | | | new labs ordered, inmate is not taking statin drugs | | | | | |
| | | | | | | | | **Count:** | **3** |
| 03/06/2020 | 21:51 | N | Inmate No. 924 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:17 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:** | **2** |
| 03/03/2020 | 08:03 | N | Inmate No. 35 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| <u>Date</u> | <u>Time</u> | Reg # | <u>Inmate Name</u> | <u>Activity</u> | Treating<br><u>Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/07/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 12:34 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 14:00 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 15:03 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 16:11 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/30/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 13:34 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 00:00 | N | | Clinical Encounter<br><br>diabetes | NYM | | N | Not Started | Optometrist |
| 03/31/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 14:31 | N | Inmate No. 35 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD,<br>NER-MAST Physician |
| 03/31/2020 | 14:49 | N | | Chronic Care Visit<br><br>14 day eval for DM<br><br>inmate is not in clinic | NYM | | N | Canceled | Sommer, Diane MD,<br>NER-MAST Physician |
| 04/02/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 00:00 | N | | Assessment<br><br>clinic placement | NYM | | N | Not Started | Physician 01 |
| 04/29/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:27 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 05/08/2020 | 08:36 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 18** |
| 03/03/2020 | 12:38 | N | Inmate No. 586 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 1** |
| 04/01/2020 | 16:51 | N | Inmate No. 588 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 03/03/2020 | 11:25 | N | Inmate No. 36 | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD completed on 03/01/2020 | | | | | |
| | | | | | | | | | **Count: 1** |
| 03/01/2020 | 22:38 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/06/2020 | 10:40 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/13/2020 | 15:21 | N | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 15:29 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |
| 03/31/2020 | 14:18 | N | Inmate No. 37 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 14:21 | N | | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | PULM CLINIC. | | | | | |
| 04/01/2020 | 16:45 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 7** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/17/2020 | 13:48 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/17/2020 | 13:51 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:54 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 09:28 | N | Inmate No. 38 | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | Need Eye Exam. | | | | | |
| | | | | no reason stated | | | | | |
| 05/12/2020 | 10:27 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  6** | |
| 03/07/2020 | 13:00 | N | Inmate No. 39 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  1** | |
| 03/05/2020 | 15:58 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/13/2020 | 13:25 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/17/2020 | 15:48 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/29/2020 | 12:19 | N | Inmate No. 40 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/29/2020 | 12:28 | N | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | Gastric problems | | | | | |
| 03/29/2020 | 12:29 | N | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 2/11/20 EGD BIOPSY REPORT. | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2020 | 15:03 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/17/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | biopsy results from EGD  - 2/11/2020 | | | | | |
| 04/17/2020 | 15:20 | N | Inmate No. 40 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 09:47 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 13:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 12** | |
| 03/10/2020 | 16:49 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 11:06 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/30/2020 | 10:21 | N | Inmate No. 926 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 10:24 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | DUE 2/3/21 | | | | | |
| 04/09/2020 | 13:44 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 5** | |
| 03/10/2020 | 14:18 | N | Inmate No. 41 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/25/2020 | 11:27 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                         Subject to Protective Order                         MCC 2203

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 2** |
| 04/22/2020 | 19:53 | N | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:11 | N | Inmate No. 591 | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count: 2** |
| 03/04/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | MLP 6 MONTH F/U. | | | | | |
| 03/11/2020 | 10:08 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/07/2020 | 13:25 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 14:33 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 10:55 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | N | Inmate No. 45 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:42 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 10:19 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                      Subject to Protective Order                      MCC 2204

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|---|----------|-------------------|------------------|--------|--------|----------|
| 04/17/2020 | 08:45 | N | | , | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:28 | N | | , | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 08:45 | N | | , | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 08:45 | N | Inmate No. 45 | , | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | N | | , | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 12:11 | N | | , | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | N | | , | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | | **Count:  18** |
| 03/24/2020 | 15:09 | N | | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/01/2020 | 16:36 | N | Inmate No. 42 | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | | **Count:  2** |
| 03/30/2020 | 10:31 | N | Inmate No. 595 | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | | **Count:  1** |
| 03/12/2020 | 19:58 | N | Inmate No. 43 | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |

20 Civ. 3315      Subject to Protective Order      MCC 2205

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020                    **Complex:** NYM                **Facility:** N/A
**Reg #:** N/A                             **Inmate Name:** N/A                       **Activity:** Multiple
**Provider Type:** N/A                  **Scheduled Provider:** N/A            **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/05/2020 | 20:16 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 11:26 | N | Inmate No. 43 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 3** | |
| 03/12/2020 | 23:52 | N | Inmate No. 596 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 03/26/2020 | 15:56 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 13:24 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 20:00 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/24/2020 | 17:57 | N | Inmate No. 594 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 11:23 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 10:15 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 8** | |
| 03/21/2020 | 11:10 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/30/2020 | 09:30 | N | Inmate No. 592 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/10/2020 | 13:37 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |

20 Civ. 3315                    Subject to Protective Order                    MCC 2206

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/11/2020 | 08:00 | N | Inmate No. 592 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 6** | |
| 03/09/2020 | 08:59 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 08:45 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 00:00 | N | Inmate No. 44 | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 04/26/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 5** | |
| 03/03/2020 | 09:38 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/06/2020 | 09:00 | N | Inmate No. 593 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/07/2020 | 12:41 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 3** | |
| 03/06/2020 | 22:22 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:17 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 16:45 | N | Inmate No. 599 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/03/2020 | 14:24 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 02 |
| 04/09/2020 | 09:37 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315        Subject to Protective Order        MCC 2207

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/15/2020 | 20:30 | N | Inmate No. 599 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count: 7** | |
| 03/16/2020 | 23:34 | N | Inmate No. 600 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/18/2020 | 20:09 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/10/2020 | 22:02 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 04/07/2020 | 00:00 | N | Inmate No. 601 | Assessment | NYM | | N | Not Started | Physician 02 |
| 04/16/2020 | 10:20 | N | | PPD+. Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 3** | |
| 04/07/2020 | 07:38 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 09:41 | N | Inmate No. 46 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 15:06 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 3** | |
| 03/02/2020 | 11:31 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/11/2020 | 12:41 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/11/2020 | 13:03 | N | Inmate No. 47 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/17/2020 | 21:53 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| 03/17/2020 | 21:53 | N | | 1-yr F/U. MLP Chronic Care Follow up | NYM | | N | Canceled | Beaudouin, Robert MD |

20 Civ. 3315                               Subject to Protective Order                                    MCC 2208

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 6-month F/U. | | | | | |
| 03/18/2020 | 16:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/26/2020 | 00:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/05/2020 | 15:51 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/06/2020 | 10:10 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 13:41 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 16:26 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/08/2020 | 10:28 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/09/2020 | 09:23 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/09/2020 | 11:24 | N | Inmate No. 47 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 09:12 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 10:23 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/15/2020 | 11:33 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 60 YR OLD FEMALE WITH HX OF HIV+,  HTN  REFERRED FOR YEARLY VISIT. | | | | | |
| 05/08/2020 | 14:17 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 11:02 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 11:57 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 21** |
| 03/14/2020 | 17:34 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/17/2020 | 10:33 | N | Inmate No. 925 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315          Subject to Protective Order          MCC 2209

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 2** |
| 04/15/2020 | 00:00 | N | Inmate No. 48 | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | | **Count: 1** |
| 03/10/2020 | 16:28 | N | Inmate No. 603 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/07/2020 | 10:16 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 2** |
| 03/01/2020 | 22:42 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/09/2020 | 15:15 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/10/2020 | 11:08 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 11:37 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/22/2020 | 19:53 | N | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/25/2020 | 11:11 | N | Inmate No. 602 | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 14:42 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 15:14 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 00:00 | N | | Assessment ASTHMA | NYM | | N | Not Started | Physician 02 |
| 05/08/2020 | 13:06 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 13:23 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/11/2020 | 08:27 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315          Subject to Protective Order          MCC 2210

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2020 | 15:03 | N | Inmate No. 602 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  13** | |
| 04/08/2020 | 13:20 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | Inmate No. 604 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 16:15 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  6** | |
| 03/25/2020 | 14:24 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/25/2020 | 14:44 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/07/2020 | 22:18 | N | Inmate No. 49 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| 04/20/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:  5** | |
| 03/02/2020 | 10:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/02/2020 | 10:47 | N | Inmate No. 605 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/10/2020 | 15:59 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 19:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2211

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A

**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple

**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/20/2020 | 10:11 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 10:36 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 10:39 | N | | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | NEURO CLINIC. | | | | | |
| 03/30/2020 | 10:40 | N | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | Right shoulder injury. Needs evaluation and possible x-rays. Needs Keppra level. Requesting to talk to the doctor. | | | | | |
| | | | | seen 3/20 | | | | | |
| 04/06/2020 | 12:44 | N | Inmate No. 605 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 22:10 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/21/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 10:47 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/09/2020 | 12:18 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 10:36 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 11:40 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 17** |
| 03/24/2020 | 14:09 | N | Inmate No. 50 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/24/2020 | 14:31 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

20 Civ. 3315      Subject to Protective Order      MCC 2212

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | NER-MAST Physician |
| 03/26/2020 | 14:57 | N | | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| 03/30/2020 | 12:22 | N | Inmate No. 50 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/04/2020 | 14:09 | N | | Clinical Encounter | NYM | | N | Completed | DiMisa, Samantha Ph.D. |
| 03/10/2020 | 15:00 | N | Inmate No. 51 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | meds expire in June | | | | | |
| 05/06/2020 | 14:00 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 4** | |
| 03/12/2020 | 07:39 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/12/2020 | 12:21 | N | Inmate No. 899 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 05/07/2020 | 14:56 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/09/2020 | 12:17 | N | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 07:30 | N | Inmate No. 760 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due 5/20 | | | | | |
| 05/12/2020 | 10:24 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:**  N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 09:40 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:30 | N | Inmate No. 760 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 12:27 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  8** | |
| 03/12/2020 | 17:57 | N | Inmate No. 53 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 04/01/2020 | 16:53 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/27/2020 | 11:26 | N | Inmate No. 611 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:  3** | |
| 03/01/2020 | 22:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 14:41 | N | Inmate No. 898 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  2** | |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | Inmate No. 610 | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  2** | |
| 03/07/2020 | 12:01 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/27/2020 | 07:28 | N | Inmate No. 54 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |

20 Civ. 3315          Subject to Protective Order          MCC 2214

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 2 |
| 03/13/2020 | 00:33 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | Inmate No. 608 | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | left ear tinnitus | | | | | |
| | | | | | | | | | Count: 2 |
| 05/07/2020 | 14:37 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/09/2020 | 12:17 | N | | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | Inmate No. 761 | due 5/20 | | | | | |
| 05/12/2020 | 10:24 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:41 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:30 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:39 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 8 |
| 03/17/2020 | 21:39 | N | Inmate No. 612 | Intake | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315      Subject to Protective Order      MCC 2215

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating</u> <u>Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/20/2020 | 07:47 | N | Inmate No. 612 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  2** | |
| 04/06/2020 | 09:30 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:52 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 10:22 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | Inmate No. 613 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 06:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 13:49 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 13:11 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  12** | |
| 04/23/2020 | 13:33 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/27/2020 | 09:00 | N | Inmate No. 615 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                          Subject to Protective Order                          MCC 2216

| | | |
|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | **Complex:** NYM    **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | **Activity:** Multiple |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | **Act Provider:** N/A |
| **Housing Units:** N/A | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | Inmate No. 615 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  9** | |
| | | | | | | | | | |
| 03/06/2020 | 10:47 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/08/2020 | 13:59 | N | Inmate No. 614 | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  2** | |
| | | | | | | | | | |
| 03/10/2020 | 22:34 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/12/2020 | 12:19 | N | Inmate No. 897 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  2** | |
| | | | | | | | | | |
| 03/02/2020 | 16:13 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/13/2020 | 09:18 | N | Inmate No. 896 | Exit Summary | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  2** | |
| | | | | | | | | | |
| 03/10/2020 | 15:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 00:00 | N | Inmate No. 619 | Clinical Encounter | NYM | | N | Not Started | Optometrist |

EXAM FOR ERROR OF REFRACTION.

20 Civ. 3315                         Subject to Protective Order                    MCC 2217

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A                      **Inmate Name:** N/A              **Activity:** Multiple
**Provider Type:** N/A              **Scheduled Provider:** N/A       **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 2 |
| 03/31/2020 | 08:53 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 10:34 | N | Inmate No. 617 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/08/2020 | 12:07 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 3 |
| 03/04/2020 | 23:35 | N | Inmate No. 895 | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | | Count: 1 |
| 03/02/2020 | 12:41 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/03/2020 | 12:45 | N | Inmate No. 55 | Clinical Encounter | NYM | | N | Completed | Schlessinger, K. PsyD/PhD |
| 03/12/2020 | 04:27 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 14:33 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 4 |
| 03/12/2020 | 04:33 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 12:13 | N | Inmate No. 894 | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count: 2 |
| 03/05/2020 | 14:02 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/01/2020 | 11:18 | N | Inmate No. 620 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/01/2020 | 11:27 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                    Subject to Protective Order                    MCC 2218

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 3** |
| 03/10/2020 | 07:09 | N | Inmate No. 893 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 03/02/2020 | 21:10 | N | Inmate No. 892 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/07/2020 | 16:19 | N | | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 2** |
| 03/31/2020 | 15:04 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 15:16 | N | Inmate No. 621 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/12/2020 | 19:04 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 4** |
| 03/04/2020 | 08:46 | N | Inmate No. 891 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count: 1** |
| 03/01/2020 | 22:44 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 04:45 | N | Inmate No. 890 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/17/2020 | 15:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315                     Subject to Protective Order                     MCC 2219

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/23/2020 | 12:09 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| | | | Inmate No. 890 | | | | | | |
| 03/27/2020 | 07:31 | N | | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count: 5** |
| 03/01/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/02/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 03/03/2020 | 18:33 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 16:34 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| | | | Inmate No. 56 | | | | | | |
| 03/04/2020 | 16:35 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/07/2020 | 09:11 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/07/2020 | 21:19 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                          Subject to Protective Order                          MCC 2220

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/09/2020 | 20:46 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 15:50 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/12/2020 | 21:18 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/13/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 06:55 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/21/2020 | 06:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/22/2020 | 16:18 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:20 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/23/2020 | 15:48 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/25/2020 | 09:34 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 23:31 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/28/2020 | 16:28 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/29/2020 | 13:52 | N | | Blood Glucose | NYM | | N | Refused | Columbo, Joseph RN |

20 Civ. 3315      Subject to Protective Order      MCC 2221

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 03/30/2020 | 10:23 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 10:54 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 12:49 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 09:30 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 09:39 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 08:36 | N | Inmate No. 56 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 11:40 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 09:30 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:57 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 19:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 19:06 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/04/2020 | 12:02 | N | | Blood Glucose | NYM | | N | Refused | Columbo, Joseph RN |

20 Civ. 3315                          Subject to Protective Order                          MCC 2222

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | | |
| **Housing Units:** N/A | | | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/05/2020 | 12:12 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/05/2020 | 17:34 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/05/2020 | 22:49 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/06/2020 | 10:30 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 21:28 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/06/2020 | 22:26 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/07/2020 | 09:00 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/07/2020 | 10:16 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 11:09 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 09:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 07:49 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 08:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 08:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 22:20 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2223

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/12/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 13:03 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 22:11 | N | | Blood Glucose | NYM | | N | Refused | Singh, Mandeep PA-C |
| 04/13/2020 | 09:30 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/13/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:58 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:49 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 10:05 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 20:10 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315                          Subject to Protective Order                          MCC 2224

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | Reg # | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 10:13 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 20:51 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 07:17 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/18/2020 | 07:33 | N | | Sick Call/Triage | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| 04/18/2020 | 11:31 | N | | left wrist ecchymosis Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/18/2020 | 19:55 | N | | Blood Glucose | NYM | | N | Refused | Singh, Mandeep PA-C |
| 04/20/2020 | 07:35 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 11:01 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 09:00 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 22:10 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/22/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 06:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/23/2020 | 10:58 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 19:42 | N | | Blood Glucose | NYM | | N | No Show | Singh, Mandeep PA-C |
| 04/24/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/25/2020 | 11:01 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 20:27 | N | | Blood Glucose | NYM | | N | No Show | Singh, Mandeep PA-C |
| 04/26/2020 | 19:09 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 20:49 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 07:05 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 13:00 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 18:18 | N | | Blood Glucose | NYM | | N | Refused | Lopes, Hygor NRP |
| 04/30/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:26 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                      Subject to Protective Order                                      MCC 2226

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/02/2020 | 09:24 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/02/2020 | 20:09 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/03/2020 | 09:20 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 18:54 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 21:26 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/05/2020 | 18:40 | N | Inmate No. 56 | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/06/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 10:33 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 22:00 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/09/2020 | 12:15 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/09/2020 | 20:46 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 16:52 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 20:50 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 17:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 00:00 | N | Inmate No. 56 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

annual is due 5/17/2020

has been seen in follow up

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 14:30 | N | | Clinical Encounter | NYM | | N | In Progress | Beaudouin, Robert MD |
| 05/14/2020 | 14:48 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/14/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |

**Count:  121**

20 Civ. 3315                    Subject to Protective Order                    MCC 2228

| | | | | | |
|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | **End Date:** 05/15/2020 | | **Complex:** NYM | **Facility:** N/A |
| **Reg #:** N/A | **Inmate Name:** N/A | | **Activity:** Multiple | |
| **Provider Type:** N/A | **Scheduled Provider:** N/A | | **Act Provider:** N/A | |
| **Housing Units:** N/A | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 | 22:56 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| | | | Inmate No. 623 | | | | | | |
| 04/14/2020 | 11:57 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 2** | |
| 03/12/2020 | 18:23 | N | Inmate No. 624 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 03/01/2020 | 20:44 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | annual is due 10/15 | | | | | |
| | | | Inmate No. 625 | ortho clinic | | | | | |
| | | | | latent Tb | | | | | |
| 04/20/2020 | 14:51 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count: 2** | |
| 04/27/2020 | 11:18 | N | Inmate No. 626 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 1** | |
| 03/13/2020 | 22:31 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/18/2020 | 15:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/18/2020 | 15:29 | N | Inmate No. 627 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 12:06 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315     Subject to Protective Order     MCC 2229

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/24/2020 | 13:47 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:23 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:40 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:14 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:32 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:54 | N | Inmate No. 627 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 22:41 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:30 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **15** |
| 03/01/2020 | 07:05 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/11/2020 | 09:15 | N | Inmate No. 57 | History/Physical | NYM | | N | Unavailable | Sommer, Diane MD, NER-MAST Physician |
| | | | | lock down | | | | | |
| 03/11/2020 | 09:16 | N | | Clinical Encounter | NYM | | N | Unavailable | Sommer, Diane MD, NER-MAST Physician |
| | | | | lock down | | | | | |
| | | | | | | | | **Count:** | **3** |
| 03/11/2020 | 00:00 | N | Inmate No. 628 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | latent Tb | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | refusal is not scanned into BEMR | | | | | |
| | | | | he has not had labs done | | | | | |
| | | | | HIV status is unknown at this time | | | | | |
| | | | | | | | | | |
| | | | | recheck BP | | | | | |
| 03/12/2020 | 04:17 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 15:27 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 628 | | | | | | |
| 04/14/2020 | 14:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 14:07 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 5** | |
| 03/12/2020 | 18:26 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | Inmate No. 629 | | | | | | |
| 03/23/2020 | 13:35 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| | | | | | | | | **Count: 2** | |
| 03/12/2020 | 01:22 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 10:47 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 10:47 | N | Inmate No. 58 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 06:50 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 14:27 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/16/2020 | 14:01 | N | Inmate No. 58 | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | clinic placement | | | | | |
| | | | | latent Tb | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/12/2020 | 01:28 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 10:45 | N | Inmate No. 630 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 22:28 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | asthma exacerbation | | | | | |
| 03/30/2020 | 16:37 | N | Inmate No. 631 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/06/2020 | 10:56 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/11/2020 | 14:23 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/22/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement | | | | | |
| | | | | | | | | | **Count: 6** |
| 03/07/2020 | 14:47 | N | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/09/2020 | 11:02 | N | Inmate No. 634 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315      Subject to Protective Order      MCC 2232

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/2020 | 11:02 | N | | History/Physical | NYM | | N | Canceled | Kang, Yoon PA-C |
| | | | Inmate No. 634 | duplicate | | | | | |
| 05/06/2020 | 11:02 | N | | History/Physical | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | overdue | | | | | |
| | | | | | | | | **Count: 4** | |
| 03/10/2020 | 16:31 | N | Inmate No. 632 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 1** | |
| 03/13/2020 | 00:32 | N | Inmate No. 633 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count: 1** | |
| 03/13/2020 | 15:36 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/17/2020 | 13:11 | N | Inmate No. 635 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 14:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 3** | |
| 03/12/2020 | 22:15 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | Inmate No. 637 | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | multiple minor injuries from use of force | | | | | |
| | | | | | | | | **Count: 2** | |
| 03/05/2020 | 13:53 | N | Inmate No. 889 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315          Subject to Protective Order          MCC 2233

| | | | | | Treating | | | | |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A                         **Inmate Name:** N/A          **Activity:** Multiple
**Provider Type:** N/A          **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:**  N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/11/2020 | 06:40 | N | Inmate No. 889 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:  2** | |
| 04/02/2020 | 15:12 | N | Inmate No. 636 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/26/2020 | 19:00 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| **SANTANA, VICTOR -- 87146-054** | | | | | | | | **Count:  2** | |
| **SANTIAGO, LEON -- 08224-082** | | | | | | | | | |
| 03/07/2020 | 15:30 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 20:34 | N | Inmate No. 59 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/25/2020 | 13:27 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/08/2020 | 14:48 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:  4** | |
| 03/08/2020 | 21:27 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/19/2020 | 09:00 | N | | Sick Call/Triage | NYM | | N | Not Started | Mid-Level Provider |
| | | | | No feeling well. Needs labs. Requesting follow up in diabetic clinic. | | | | | |
| 03/24/2020 | 14:03 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 07:00 | N | Inmate No. 60 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 13:18 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 10:38 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

**Begin Date:** 03/01/2020  **End Date:** 05/15/2020  **Complex:** NYM  **Facility:** N/A
**Reg #:** N/A  **Inmate Name:** N/A  **Activity:** Multiple
**Provider Type:** N/A  **Scheduled Provider:** N/A  **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/30/2020 | 09:56 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 09:48 | N | Inmate No. 60 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/09/2020 | 12:23 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | **Count:  12** |
| 03/05/2020 | 11:59 | N | | PPD Administration | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/07/2020 | 18:10 | N | | PPD Reading | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 18:13 | N | Inmate No. 639 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/19/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | LTBI | | | | | |
| | | | | inmate is not in clinic yet | | | | | |
| | | | | | | | | | **Count:  4** |
| 03/06/2020 | 01:06 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:17 | N | Inmate No. 640 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count:  2** |
| 04/02/2020 | 13:19 | N | Inmate No. 642 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020  **End Date:** 05/15/2020  **Complex:** NYM  **Facility:** N/A
**Reg #:** N/A  **Inmate Name:** N/A  **Activity:** Multiple
**Provider Type:** N/A  **Scheduled Provider:** N/A  **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/2020 | 12:50 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 13:21 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 13:19 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 642 | | | | | | |
| 04/15/2020 | 13:21 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 7** |
| 03/11/2020 | 00:00 | N | Inmate No. 61 | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | needs to be assessed for clinic placement | | | | | |
| | | | | | | | | | **Count: 1** |
| 03/06/2020 | 23:03 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:17 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/10/2020 | 11:16 | N | | Clinical Encounter | NYM | | N | Completed | Miller, Elissa PhD/Chief Psychologist |
| | | | Inmate No. 643 | | | | | | |
| 03/11/2020 | 12:41 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | from fort dix | | | | | |
| 03/25/2020 | 02:46 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 5** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/03/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 03/07/2020 | 12:51 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 12:52 | N | Inmate No. 62 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/27/2020 | 11:15 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/15/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Psychiatrist |
| | | | | Pt will be rescheduled due to continued modified lockdown | | | | | |
| | | | | | | | | | **Count:  5** |
| 03/14/2020 | 14:06 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/20/2020 | 10:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 14:53 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 20:30 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/01/2020 | 14:18 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/02/2020 | 17:27 | N | Inmate No. 644 | Sick Call/Triage | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | Complaining of blood in the stools. Pending x-rays. | | | | | |
| 04/06/2020 | 21:37 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/10/2020 | 12:15 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/12/2020 | 19:01 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/13/2020 | 22:38 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |

20 Civ. 3315      Subject to Protective Order      MCC 2237

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Count: 11 |
| 03/13/2020 | 20:28 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 10:38 | N | Inmate No. 646 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 13:34 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count: 3 |
| 03/12/2020 | 17:40 | N | Inmate No. 645 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | | Count: 1 |
| 04/27/2020 | 11:27 | N | Inmate No. 647 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | Count: 1 |
| 04/21/2020 | 11:20 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 12:02 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/30/2020 | 09:19 | N | Inmate No. 648 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 00:00 | N | | MLP Chronic Care Follow up 6 MONTH F/U. | NYM | | N | Not Started | Mid-Level Provider |
| | | | | | | | | | Count: 4 |
| 03/01/2020 | 22:44 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 18:31 | N | Inmate No. 649 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 14:04 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                                Subject to Protective Order                                MCC 2238

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | 00:00 | N | Inmate No. 649 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | asthma | | | | | |
| | | | | | | | | | **Count: 4** |
| 03/03/2020 | 08:15 | N | Inmate No. 888 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | **Count: 1** |
| 03/03/2020 | 21:20 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 12:14 | N | | PPD Administration | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD planted yesterday 03-03-2020 | | | | | |
| 03/05/2020 | 09:39 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 12:38 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | from prior incarceration | | | | | |
| 03/15/2020 | 22:35 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/02/2020 | 11:11 | N | Inmate No. 650 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 09:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/01/2020 | 09:57 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/05/2020 | 14:52 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 08:14 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 10:46 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 12** |

**Begin Date:** 03/01/2020     **End Date:** 05/15/2020     **Complex:** NYM     **Facility:** N/A
**Reg #:** N/A     **Inmate Name:** N/A     **Activity:** Multiple
**Provider Type:** N/A     **Scheduled Provider:** N/A     **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/01/2020 | 22:45 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 18:12 | N | Inmate No. 652 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/19/2020 | 13:58 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **3** |
| 03/24/2020 | 13:41 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 22:10 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/13/2020 | 21:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 13:26 | N | Inmate No. 653 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/29/2020 | 13:47 | N | | Clinical Encounter | NYM | | N | Completed | Cozza, C. LICSW |
| 05/05/2020 | 13:32 | N | | Clinical Encounter | NYM | | N | Completed | Cozza, C. LICSW |
| | | | | | | | | **Count:** | **6** |
| 03/05/2020 | 11:07 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 13:49 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 13:40 | N | Inmate No. 654 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/04/2020 | 12:46 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 14:41 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/05/2020 | 08:04 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 12:45 | N | Inmate No. 654 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | Count:  9 | |
| 03/23/2020 | 14:04 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/01/2020 | 00:00 | N | Inmate No. 655 | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP  FOLLOW-UP. | | | | | |
| 04/01/2020 | 16:19 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | Count:  3 | |
| 03/12/2020 | 04:37 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 08:45 | N | Inmate No. 64 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | Count:  2 | |
| 03/09/2020 | 11:45 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 23:32 | N | Inmate No. 656 | Clinical Encounter | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | MILD ELEVATION OF AMYLASE. | | | | | |
| 05/13/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | Count:  3 | |
| 03/19/2020 | 22:48 | N | Inmate No. 657 | Intake | NYM | | N | Completed | Thomas, Terrance HSA |

20 Civ. 3315          Subject to Protective Order          MCC 2241

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A                        **Inmate Name:** N/A                **Activity:** Multiple
**Provider Type:** N/A                **Scheduled Provider:** N/A        **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/21/2020 | 07:39 | N | Inmate No. 657 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 04/07/2020 | 13:03 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 13:25 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 14:41 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:47 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 10:21 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 06:40 | N | Inmate No. 659 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 09:47 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/06/2020 | 10:22 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |

20 Civ. 3315                        Subject to Protective Order                        MCC 2242

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/11/2020 | 08:00 | N | Inmate No. 659 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 19** | |
| 03/12/2020 | 04:56 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/05/2020 | 14:25 | N | Inmate No. 65 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/12/2020 | 11:05 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 4** | |
| 03/01/2020 | 10:26 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/11/2020 | 09:16 | N | | History/Physical | NYM | | N | Unavailable | Sommer, Diane MD, NER-MAST Physician |
| 03/25/2020 | 00:00 | N | | lock down Assessment | NYM | | N | Not Started | Physician 02 |
| 04/09/2020 | 11:27 | N | Inmate No. 660 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/21/2020 | 15:15 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 11:36 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 15:13 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 7** | |
| 03/05/2020 | 11:25 | N | Inmate No. 661 | Clinical Encounter | NYM | | Y | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 1** | |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/10/2020 | 17:03 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/13/2020 | 13:45 | N | Inmate No. 66 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/21/2020 | 23:13 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| | | | | | | | | **Count: 3** | |
| 03/10/2020 | 16:38 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 09:46 | N | Inmate No. 887 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 22:50 | N | | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 3** | |
| 03/26/2020 | 22:48 | N | Inmate No. 886 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 03/26/2020 | 22:44 | N | Inmate No. 885 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 03/26/2020 | 22:55 | N | Inmate No. 884 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 03/26/2020 | 22:42 | N | Inmate No. 883 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| --- | --- | --- | --- |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/26/2020 | 22:51 | N | Inmate No. 882 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/26/2020 | 22:46 | N | Inmate No. 881 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/26/2020 | 22:53 | N | Inmate No. 880 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/26/2020 | 22:54 | N | Inmate No. 879 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/13/2020 | 10:19 | N | Inmate No. 878 | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/26/2020 | 22:56 | N | | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  2** | |
| 03/12/2020 | 03:31 | N | | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 10:29 | N | Inmate No. 658 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 19:06 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  3** | |
| 03/03/2020 | 12:51 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/30/2020 | 10:15 | N | Inmate No. 67 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

**Begin Date:** 03/01/2020 **End Date:** 05/15/2020 **Complex:** NYM **Facility:** N/A
**Reg #:** N/A **Inmate Name:** N/A **Activity:** Multiple
**Provider Type:** N/A **Scheduled Provider:** N/A **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/24/2020 | 15:30 | N | Inmate No. 67 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 3** | |
| 03/05/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| 03/05/2020 | 23:37 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 13:24 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 03/30/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| 03/30/2020 | 14:03 | N | Inmate No. 662 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/24/2020 | 14:39 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/01/2020 | 15:44 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement | | | | | |
| | | | | | | | | **Count: 8** | |
| 03/25/2020 | 13:36 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 09:30 | N | Inmate No. 68 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 4** | |
| 03/12/2020 | 18:26 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count: 1** | |

20 Civ. 3315                         Subject to Protective Order                         MCC 2246

| | | | | | | |
|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/19/2020 | 15:33 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 23:37 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/25/2020 | 00:23 | N | Inmate No. 664 | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DONE. | | | | | |
| 04/21/2020 | 23:27 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | 45 YR OLD MALE WITH HX OF HIV+, NO RED REFLEX IN RIGHT  EYE. PLEASE EVAL AND  FOLLOW-UP. | | | | | |
| | | | | | | | | | **Count:  5** |
| 04/06/2020 | 15:05 | N | Inmate No. 666 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | | **Count:  1** |
| 03/07/2020 | 16:25 | N | Inmate No. 69 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  1** |
| 03/06/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | ASTHMA. | | | | | |
| 03/12/2020 | 17:30 | N | Inmate No. 667 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/01/2020 | 16:23 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  3** |
| 03/27/2020 | 14:19 | N | Inmate No. 877 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2020 | 08:09 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/31/2020 | 14:57 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 13:43 | N | Inmate No. 877 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 14:57 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:44 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 6** |
| 03/06/2020 | 16:57 | N | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/08/2020 | 10:18 | N | Inmate No. 876 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 2** |
| 04/16/2020 | 13:31 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/16/2020 | 13:37 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/23/2020 | 12:29 | N | Inmate No. 669 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/27/2020 | 14:04 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 14:18 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 5** |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/06/2020 | 00:01 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/06/2020 | 15:11 | N | | PPD Administration | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/08/2020 | 10:18 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/08/2020 | 12:01 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 11:57 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/14/2020 | 20:59 | N | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DONE | | | | | |
| 03/23/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | talk to the inmate about increasing cholesterol meds | | | | | |
| 03/23/2020 | 06:55 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 07:00 | N | Inmate No. 71 | MLP Chronic Care Follow up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | 6 MONTH MLP F/U. | | | | | |
| 03/23/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | no reason for exam stated | | | | | |
| 03/27/2020 | 13:37 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/31/2020 | 23:41 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 12:13 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/19/2020 | 18:59 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 15:28 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 05/04/2020 | 11:40 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                    Subject to Protective Order                    MCC 2249

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Count: 16** | |
| 03/12/2020 | 05:42 | N | Inmate No. 670 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 18:13 | N | Inmate No. 671 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | | Sick Call/Triage | NYM | | N | Not Started | MLP 01 |
| | | | | | | | | **Count: 2** | |
| 03/03/2020 | 22:10 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 14:07 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/05/2020 | 09:40 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/05/2020 | 09:43 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/07/2020 | 17:09 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/07/2020 | 23:24 | N | Inmate No. 875 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/20/2020 | 15:22 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/20/2020 | 15:31 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/28/2020 | 08:30 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/30/2020 | 16:25 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 16:32 | N | | Assessment | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2250

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | cancel | | | | | |
| 04/02/2020 | 08:53 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | Inmate No. 875 | | | | | | |
| 04/02/2020 | 10:48 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 13** |
| | | | | | | | | | |
| 03/12/2020 | 04:21 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/27/2020 | 15:01 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/03/2020 | 10:54 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/27/2020 | 15:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 15:49 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/03/2020 | 23:07 | N | | Follow-up | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | Inmate No. 72 | recheck BP<br>drug interaction - statin and diltiazem<br>see if their is an alternate to calcium channel blocker | | | | | |
| 05/04/2020 | 20:55 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 14:06 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 14:12 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/13/2020 | 19:17 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/13/2020 | 20:20 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/14/2020 | 19:15 | N | | Clinical Encounter | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 12** |
| | | | Inmate No. 672 | Temperature | NYM | | N | Completed | Sommer, Diane MD, |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | NER-MAST Physician |
| 04/09/2020 | 13:41 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 13:42 | N | Inmate No. 672 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/14/2020 | 07:19 | N | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  4** | |
| 04/01/2020 | 22:18 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/02/2020 | 12:46 | N | Inmate No. 673 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  2** | |
| 03/17/2020 | 03:05 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 03/21/2020 | 12:28 | N | Inmate No. 674 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count:  2** | |
| 03/26/2020 | 08:13 | N | Inmate No. 874 | Exit Summary | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  1** | |
| 04/09/2020 | 16:17 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 00:00 | N | Inmate No. 675 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |

meds expire 5/10

**Begin Date:** 03/01/2020        **End Date:** 05/15/2020        **Complex:** NYM        **Facility:** N/A

**Reg #:** N/A        **Inmate Name:** N/A        **Activity:** Multiple

**Provider Type:** N/A        **Scheduled Provider:** N/A        **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 2 |
| 04/01/2020 | 10:09 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/06/2020 | 12:58 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 10:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 09:51 | N | Inmate No. 74 | Temperature | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/13/2020 | 10:22 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:00 | N | | Temperature | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/15/2020 | 07:00 | N | | Temperature | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/13/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | | Count: 10 |
| 05/04/2020 | 13:38 | N | | Intake | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/04/2020 | 15:15 | N | | Food Service Clearance | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | from previous I ncarceration | | | | | | |
| 05/05/2020 | 07:30 | N | Inmate No. 873 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |

20 Civ. 3315        Subject to Protective Order        MCC 2253

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | due 5/24 | | | | | |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 09:40 | N | | PPD Reading | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:23 | N | Inmate No. 873 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:41 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:33 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:40 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  13** |
| 04/10/2020 | 12:43 | N | | linical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/13/2020 | 12:00 | N | Inmate No. 677 | emperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 12:58 | N | | linical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 14:00 | N | | emperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  4** |
| 04/09/2020 | 13:22 | N | Inmate No. 678 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 13:22 | N | Inmate No. 678 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 2** | |
| 03/02/2020 | 10:17 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/02/2020 | 10:18 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/12/2020 | 23:36 | N | Inmate No. 75 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/27/2020 | 10:21 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 4** | |
| 03/01/2020 | 19:47 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |

annual is due 9/18/2020

Inmate No. 76

interim clinic
needs to be enrolled in general clinic and endo clinic

| Date | Time | Reg # | Activity | Treating Facility | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|
| 03/07/2020 | 12:09 | N | Clinical Encounter | NYM | N | Completed | Kang, Yoon PA-C |
| 03/26/2020 | 00:14 | N | Clinical Encounter | NYM | N | Completed | Beaudouin, Robert MD |
| | | | | | | **Count: 3** | |
| 04/21/2020 | 00:00 | N | Chronic Care Visit | NYM | N | Not Started | Physician 02 |

Inmate No. 872

annual is due 5/23/2020

| 04/22/2020 | 19:49 | N | PPD Administration | NYM | N | Unavailable | Lopes, Hygor NRP |

12/06/2019 Unable to plant yearly PPD. Inmate is a nursing home.

need to call nursing home

**Count: 2**

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/09/2020 | 15:14 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 679 | | | | | | |
| 03/12/2020 | 22:06 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:  2** | |
| 03/10/2020 | 15:08 | N | Inmate No. 680 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  1** | |
| 03/22/2020 | 12:02 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| | | | Inmate No. 681 | | | | | | |
| 03/24/2020 | 08:37 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  2** | |
| 03/05/2020 | 16:24 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | Inmate No. 871 | | | | | | |
| 03/24/2020 | 08:12 | N | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  2** | |
| 03/12/2020 | 19:40 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 04/03/2020 | 20:58 | N | Inmate No. 682 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count:  3** | |
| 03/01/2020 | 22:46 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | Inmate No. 870 | | | | | | |
| 03/05/2020 | 23:26 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315      Subject to Protective Order      MCC 2256

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020     End Date: 05/15/2020     Complex: NYM     Facility: N/A
Reg #: N/A     Inmate Name: N/A     Activity: Multiple
Provider Type: N/A     Scheduled Provider: N/A     Act Provider: N/A
Housing Units: N/A
**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 07:00 | N | Inmate No. 870 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 3** | |
| 04/02/2020 | 18:18 | N | Inmate No. 77 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 1** | |
| 04/06/2020 | 15:02 | N | Inmate No. 684 | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/05/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | **Count: 2** | |
| 03/01/2020 | 22:56 | N | Inmate No. 869 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 05:51 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/27/2020 | 14:02 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/09/2020 | 00:00 | N | Inmate No. 685 | Assessment psoriasis | NYM | | N | Not Started | Physician 01 |
| 04/24/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/01/2020 | 11:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 5** | |
| 03/25/2020 | 13:49 | N | Inmate No. 689 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315     Subject to Protective Order     MCC 2257

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/20/2020 | 12:06 | N | Inmate No. 689 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:** | **2** |
| 03/06/2020 | 22:18 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/08/2020 | 10:19 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 12:42 | N | Inmate No. 868 | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | weight loss | | | | | |
| | | | | overdue | | | | | |
| 03/24/2020 | 09:27 | N | | Exit Summary | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **4** |
| 03/03/2020 | 21:40 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 06:12 | N | | PPD Reading | NYM | | N | Canceled | Joaquin, Y. MLP |
| | | | | New PPD planted yesterday 03/03/2020 | | | | | |
| 03/05/2020 | 09:39 | N | Inmate No. 690 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/10/2020 | 23:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/16/2020 | 14:34 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **5** |
| 03/09/2020 | 16:18 | N | Inmate No. 688 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/28/2020 | 15:51 | N | | Clinical Encounter | NYM | | Y | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count:** | **2** |

20 Civ. 3315                          Subject to Protective Order                          MCC 2258

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 04:22 | N | Inmate No. 686 | Intake | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 1** | |
| 04/16/2020 | 10:50 | N | Inmate No. 692 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 1** | |
| 04/14/2020 | 00:00 | N | Inmate No. 687 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 5/15 | | | | | |
| | | | | | | | | **Count: 1** | |
| 03/02/2020 | 08:01 | N | Inmate No. 867 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/13/2020 | 00:20 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | Inmate No. 691 | LBP EVALUATION. | | | | | |
| 04/04/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/08/2020 | 14:49 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count: 4** | |
| 03/01/2020 | 22:48 | N | Inmate No. 78 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/04/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | MLP 01 |
| | | | | due 3/17 | | | | | |

20 Civ. 3315        Subject to Protective Order        MCC 2259

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | Complex: NYM | | Facility: N/A | |
| Reg #: N/A | | | Inmate Name: N/A | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 04:42 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:42 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 00:00 | N | Inmate No. 78 | 14 Day Dr Eval | NYM | | N | Not Started | Physician 01 |
| | | | | due 4/9 | | | | | |
| 03/27/2020 | 10:31 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 10:47 | N | | EKG | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 7** | |
| 05/13/2020 | 20:31 | N | | Intake | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/15/2020 | 00:00 | N | Inmate No. 866 | PPD Reading | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count: 2** | |
| 03/12/2020 | 04:50 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:43 | N | Inmate No. 693 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 2** | |
| 03/01/2020 | 22:49 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/12/2020 | 04:15 | N | Inmate No. 694 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:44 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 3** |
| 04/13/2020 | 10:19 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/14/2020 | 11:47 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 10:10 | N | Inmate No. 695 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 11:08 | N | | Clinical Encounter | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/08/2020 | 09:11 | N | | D/C Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count: 5** |
| 03/17/2020 | 11:17 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 08:15 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 16:45 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 16:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 10:44 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:40 | N | Inmate No. 79 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/19/2020 | 16:54 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 08:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:30 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315          Subject to Protective Order          MCC 2261

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A
Reg #: N/A | Inmate Name: N/A | Activity: Multiple |
Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A |
Housing Units: N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/23/2020 | 11:25 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 13:45 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/02/2020 | 14:16 | N | | Clinical Encounter | NYM | | Y | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 09:36 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/05/2020 | 10:52 | N | | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 05/05/2020 | 11:57 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 12:38 | N | Inmate No. 79 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 21:55 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DUE 6/2/20. DONE. | | | | | |
| 05/06/2020 | 10:43 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/08/2020 | 15:25 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/12/2020 | 20:07 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/13/2020 | 21:37 | N | | Clinical Encounter | NYM | | N | Completed | Lopes, Hygor NRP |
| | | | | | | | | | Count: 23 |
| 03/04/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | HX OF LEFT EYE TRAUMA IN 2012  WITH LEFT  PROSTHETIC EYE SINCE. | | | | | |
| 04/09/2020 | 12:34 | N | Inmate No. 697 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 13:57 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:34 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315          Subject to Protective Order          MCC 2262

**Begin Date:** 03/01/2020          **End Date:** 05/15/2020          **Complex:** NYM          **Facility:** N/A
**Reg #:** N/A          **Inmate Name:** N/A          **Activity:** Multiple
**Provider Type:** N/A          **Scheduled Provider:** N/A          **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | Count: 4 |
| 03/11/2020 | 09:11 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/09/2020 | 12:35 | N | Inmate No. 698 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/20/2020 | 13:58 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/23/2020 | 12:35 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 4 |
| 04/06/2020 | 14:57 | N | Inmate No. 699 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | Count: 1 |
| 03/12/2020 | 04:17 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/25/2020 | 11:17 | N | Inmate No. 701 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | Count: 2 |
| 04/22/2020 | 10:36 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | N | Inmate No. 702 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | Count: 3 |

20 Civ. 3315          Subject to Protective Order          MCC 2263

**Begin Date:** 03/01/2020                    **End Date:** 05/15/2020                    **Complex:** NYM                    **Facility:** N/A

**Reg #:** N/A                    **Inmate Name:** N/A                    **Activity:** Multiple

**Provider Type:** N/A                    **Scheduled Provider:** N/A                    **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/02/2020 | 19:43 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/11/2020 | 08:37 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 703 | | | | | | |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 4** | |
| 04/24/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 13:32 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | Inmate No. 704 | | | | | | |
| 04/28/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 4** | |
| 03/12/2020 | 23:46 | N | Inmate No. 705 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 1** | |
| 04/09/2020 | 12:52 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/09/2020 | 00:00 | N | Inmate No. 706 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count: 2** | |
| 03/20/2020 | 10:43 | N | | Clinical Encounter | NYM | | Y | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 17:04 | N | Inmate No. 865 | Exit Summary | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count: 2** | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | <u>Treating<br>Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u> |
|---|---|---|---|---|---|---|---|---|---|
| 03/02/2020 | 08:02 | N | Inmate No. 864 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count: 1** | |
| 03/11/2020 | 12:22 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/11/2020 | 15:13 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/16/2020 | 13:56 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/16/2020 | 15:52 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/31/2020 | 11:24 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/31/2020 | 12:15 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/31/2020 | 13:24 | N | Inmate No. 863 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/01/2020 | 11:49 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/01/2020 | 12:09 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 11:19 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 10:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 19:50 | N | | Temperature | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/06/2020 | 10:30 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 09:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 16:40 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |

20 Civ. 3315      Subject to Protective Order      MCC 2265

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020　　　　　End Date: 05/15/2020　　　　　Complex: NYM　　　　　Facility: N/A
Reg #: N/A　　　　　Inmate Name: N/A　　　　　Activity: Multiple
Provider Type: N/A　　　　　Scheduled Provider: N/A　　　　　Act Provider: N/A
Housing Units: N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2020 | 11:20 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 23:47 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/09/2020 | 09:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 15:15 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/11/2020 | 12:47 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/12/2020 | 12:53 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 10:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/14/2020 | 16:07 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 09:00 | N | Inmate No. 863 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 09:53 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 16:26 | N | | Temperature | NYM | | N | Completed | Columbo, Joseph RN |
| 04/16/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 16:10 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 11:25 | N | | Temperature | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/20/2020 | 11:01 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/27/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315　　　　　Subject to Protective Order　　　　　MCC 2266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 35** |
| 03/11/2020 | 10:54 | N | Inmate No. 81 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | | **Count: 1** |
| 03/12/2020 | 08:01 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/22/2020 | 18:42 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/22/2020 | 22:25 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/23/2020 | 11:41 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:52 | N | Inmate No. 709 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:24 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:48 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:16 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:57 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | | **Count: 10** |
| 03/01/2020 | 10:26 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/27/2020 | 10:50 | N | Inmate No. 82 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 11:19 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:37 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

20 Civ. 3315                                   Subject to Protective Order                                   MCC 2267

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| <u>Date</u> | <u>Time</u> | <u>Reg #</u> | <u>Inmate Name</u> | <u>Activity</u> | Treating <u>Facility</u> | <u>Current Quarters</u> | <u>Co-Pay</u> | <u>Status</u> | <u>Provider</u><br>NER-MAST Physician |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2020 | 22:46 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/06/2020 | 10:56 | N | | History/Physical | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 22:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/06/2020 | 22:51 | N | | Assessment | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/06/2020 | 22:51 | N | Inmate No. 82 | clinic placement<br>History/Physical | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/06/2020 | 22:51 | N | | overdue<br>Sick Call/Triage | NYM | | N | Canceled | Beaudouin, Robert MD |
| 05/08/2020 | 15:11 | N | | s/p fall<br>Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/11/2020 | 10:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  12** | |
| 03/31/2020 | 07:49 | N | Inmate No. 710 | Temperature | NYM | | N | Completed | Sommer, Diane MD,<br>NER-MAST Physician |
| 05/05/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | | | | | **Count:  2** | |
| 04/02/2020 | 23:31 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 10:31 | N | Inmate No. 711 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 12:19 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |

20 Civ. 3315    Subject to Protective Order    MCC 2268

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/2020 | 13:24 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/20/2020 | 09:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/25/2020 | 11:12 | N | | PPD Reading | NYM | | N | Canceled | Singh, Mandeep PA-C |
| | | | Inmate No. 711 | expired, need to do replant | | | | | |
| 04/26/2020 | 19:53 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | D/C | | | | | |
| 05/05/2020 | 14:58 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/05/2020 | 15:03 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 9** | |
| 03/12/2020 | 03:32 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/14/2020 | 16:57 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 10:57 | N | Inmate No. 83 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 11:00 | N | | Follow-up | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | asthma | | | | | |
| | | | | | | | | **Count: 4** | |
| 05/07/2020 | 13:26 | N | Inmate No. 712 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 1** | |

Subject to Protective Order

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020     End Date: 05/15/2020     **Complex:** NYM     **Facility:** N/A
Reg #: N/A     Inmate Name: N/A     Activity: Multiple
Provider Type: N/A     Scheduled Provider: N/A     Act Provider: N/A
Housing Units: N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/22/2020 | 11:55 | N | | Intake | NYM | | N | Completed | Columbo, Joseph RN |
| 03/24/2020 | 08:37 | N | Inmate No. 713 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/05/2020 | 16:19 | N | Inmate No. 862 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 1** | |
| 03/12/2020 | 19:19 | N | Inmate No. 861 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count: 1** | |
| 03/02/2020 | 21:03 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/03/2020 | 14:30 | N | Inmate No. 860 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| | | | | | | | | **Count: 2** | |
| 03/24/2020 | 13:28 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/24/2020 | 14:24 | N | Inmate No. 85 | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | BP CHECK. | | | | | |
| | | | | bp in Jan was improved | | | | | |
| 03/27/2020 | 09:55 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 3** | |
| 04/27/2020 | 18:50 | N | Inmate No. 714 | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315          Subject to Protective Order          MCC 2270

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:37 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | Inmate No. 714 | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 16:23 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  10** | |
| 03/06/2020 | 00:32 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/08/2020 | 10:19 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/04/2020 | 00:00 | N | Inmate No. 715 | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | overdue | | | | | |
| 05/04/2020 | 07:12 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count:  4** | |
| 03/06/2020 | 17:20 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/06/2020 | 17:20 | N | Inmate No. 859 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/06/2020 | 22:42 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | DONE | | | | | |

20 Civ. 3315                                                    Subject to Protective Order                                                    MCC 2271

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/12/2020 | 15:11 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/17/2020 | 13:36 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/09/2020 | 16:24 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/15/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | HIV+ MALE FOR SCREENING | | | | | |
| 04/16/2020 | 14:29 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/22/2020 | 19:54 | N | | PPD Administration | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/23/2020 | 09:05 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/25/2020 | 11:11 | N | Inmate No. 859 | PPD Reading | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 14:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/07/2020 | 14:19 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 05/07/2020 | 14:41 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/07/2020 | 20:54 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | D/C | | | | | |
| 05/11/2020 | 13:55 | N | | Chronic Care Visit | NYM | | N | Canceled | Okafor, Chidubem DO |
| | | | | pt just seen on 5/7/2020 | | | | | |
| 05/14/2020 | 14:51 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | | **Count: 17** |
| 03/05/2020 | 14:12 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 15:17 | N | Inmate No. 716 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/17/2020 | 12:50 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |

20 Civ. 3315                                 Subject to Protective Order                                 MCC 2272

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
| --- | --- | --- | --- |
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/04/2020 | 09:18 | N | | Chronic Care Visit | NYM | | N | Canceled | Okafor, Chidubem DO |
| | | | | pt on no psych meds, | | | | | |
| 05/07/2020 | 21:11 | N | Inmate No. 716 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | Count: 6 | |
| 03/25/2020 | 20:36 | N | | Intake | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/27/2020 | 09:04 | N | Inmate No. 718 | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 14:34 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | Count: 3 | |
| 03/23/2020 | 13:02 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/30/2020 | 20:41 | N | Inmate No. 721 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/24/2020 | 14:05 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| | | | | | | | | Count: 3 | |
| 03/12/2020 | 18:04 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/15/2020 | 23:36 | N | Inmate No. 720 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | Count: 2 | |
| 03/03/2020 | 16:56 | N | Inmate No. 719 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                     Subject to Protective Order                     MCC 2273

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020     End Date: 05/15/2020     Complex: NYM     Facility: N/A

Reg #: N/A     Inmate Name: N/A     Activity: Multiple

Provider Type: N/A     Scheduled Provider: N/A     Act Provider: N/A

Housing Units: N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/16/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/24/2020 | 10:31 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 16:23 | N | Inmate No. 719 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/14/2020 | 09:47 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count:  5 |
| 03/12/2020 | 04:48 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 21:41 | N | Inmate No. 858 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/01/2020 | 19:10 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/10/2020 | 16:15 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | Count:  4 |
| 03/12/2020 | 22:19 | N | Inmate No. 857 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | | Count:  1 |
| 05/07/2020 | 09:36 | N | | Clinical Encounter | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |

42 YR OLD MALE REFERRED FOR ROUTINE EVAL.

vision screen 20/20 - exam not needed

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 13:10 | N | Inmate No. 722 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/13/2020 | 13:12 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A

**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple

**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/13/2020 | 13:13 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | Inmate No. 722 | 6 MONTH FOLLOW-UP. | | | | | |
| 05/13/2020 | 13:13 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | not on long term meds | | | | | |
| | | | | | | | | | **Count: 5** |
| 03/12/2020 | 04:39 | N | Inmate No. 723 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count: 1** |
| 03/15/2020 | 09:59 | N | | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/02/2020 | 17:23 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 11:56 | N | Inmate No. 724 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/03/2020 | 17:22 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 14:14 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 5** |
| 03/29/2020 | 19:25 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/17/2020 | 10:40 | N | Inmate No. 856 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/17/2020 | 14:19 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 15:16 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| **Date** | **Time** | **Reg #** | **Inmate Name** | **Activity** | **Treating Facility** | **Current Quarters** | **Co-Pay** | **Status** | **Provider** |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2020 | 15:22 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/22/2020 | 11:01 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/23/2020 | 13:13 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 05/01/2020 | 00:00 | N | Inmate No. 856 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | due 6/2 | | | | | |
| 05/13/2020 | 10:25 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 10:36 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  10** |
| 03/05/2020 | 11:58 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/12/2020 | 21:22 | N | Inmate No. 725 | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/22/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 05/11/2020 | 12:49 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count:  4** |
| 04/01/2020 | 16:10 | N | Inmate No. 726 | Clinical Encounter | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | | **Count:  1** |
| 03/07/2020 | 12:49 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/10/2020 | 10:16 | N | Inmate No. 855 | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/11/2020 | 14:32 | N | | Clinical Encounter | NYM | | N | Completed | DiMisa, Samantha Ph. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A | |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider D. |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|-------------|
| 03/31/2020 | 13:54 | N | | Clinical Encounter | NYM | | N | Completed | Schlessinger, K. PsyD/PhD |
| 04/10/2020 | 14:35 | N | Inmate No. 855 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:** | **5** |
| 03/12/2020 | 01:13 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/15/2020 | 10:49 | N | Inmate No. 854 | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| | | | | | | | | **Count:** | **2** |
| 03/02/2020 | 14:28 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/04/2020 | 15:34 | N | Inmate No. 728 | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| 03/16/2020 | 10:29 | N | | Chronic Care Visit | NYM | | N | Completed | Okafor, Chidubem DO |
| | | | | | | | | **Count:** | **3** |
| 03/10/2020 | 15:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 16:56 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/23/2020 | 12:12 | N | Inmate No. 733 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:51 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:55 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 2277

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/25/2020 | 11:26 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:46 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:15 | N | | Temperature | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:29 | N | Inmate No. 733 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:56 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/06/2020 | 14:00 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:** | **11** |
| 04/08/2020 | 09:35 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/22/2020 | 00:00 | N | Inmate No. 853 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | annual is due 5/22 | | | | | |
| | | | | | | | | **Count:** | **2** |
| 03/16/2020 | 12:09 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/16/2020 | 13:44 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/20/2020 | 15:21 | N | Inmate No. 852 | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 04/13/2020 | 21:32 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:** | **4** |

20 Civ. 3315          Subject to Protective Order          MCC 2278

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/17/2020 | 00:00 | N | | History/Physical | NYM | | N | Not Started | Mid-Level Provider |
| | | | | due by May 7 | | | | | |
| 04/17/2020 | 12:09 | N | | Intake | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/20/2020 | 09:18 | N | | PPD Reading | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 09:00 | N | Inmate No. 732 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 00:00 | N | | Assessment | NYM | | N | Not Started | Physician 01 |
| | | | | clinic placement | | | | | |
| 04/30/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 22:41 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  9** | |
| 03/01/2020 | 22:50 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/25/2020 | 09:07 | N | Inmate No. 851 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:  2** | |
| 04/27/2020 | 18:43 | N | | Intake | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/28/2020 | 13:30 | N | Inmate No. 730 | Temperature | NYM | | N | Unavailable | Joaquin, Y. MLP |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 08:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2279

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 10:39 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/08/2020 | 10:15 | N | Inmate No. 730 | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| 05/11/2020 | 16:15 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count: 7** | |
| 03/10/2020 | 13:26 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/10/2020 | 13:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 22:34 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/23/2020 | 23:05 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 10:00 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/01/2020 | 14:22 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/07/2020 | 22:14 | N | Inmate No. 729 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 13:45 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/24/2020 | 13:37 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/28/2020 | 07:00 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 08:00 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 11:06 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 14** | |

20 Civ. 3315                                   Subject to Protective Order                                   MCC 2280

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/12/2020 | 03:29 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 04/01/2020 | 19:09 | N | Inmate No. 727 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 10:43 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  3** | |
| 03/06/2020 | 10:52 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/27/2020 | 13:43 | N | Inmate No. 731 | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 05/07/2020 | 08:00 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count:  3** | |
| 04/24/2020 | 00:00 | N | Inmate No. 734 | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | **Count:  1** | |
| 03/12/2020 | 05:44 | N | Inmate No. 750 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:  1** | |
| 03/05/2020 | 16:31 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/18/2020 | 17:46 | N | Inmate No. 850 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/18/2020 | 17:51 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 03/19/2020 | 13:53 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |

20 Civ. 3315                    Subject to Protective Order                    MCC 2281

Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A
Reg #: N/A | Inmate Name: N/A | Activity: Multiple
Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A
Housing Units: N/A

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 03/19/2020 | 17:01 | N | Inmate No. 850 | Exit Summary | NYM | | N | Completed | Thomas, Terrance HSA |
| | | | | | | | | **Count:  5** | |
| 03/05/2020 | 17:11 | N | Inmate No. 849 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 03/01/2020 | 22:52 | N | | Clinical Encounter | NYM | | N | Completed | Beaudoin, Robert MD |
| 03/13/2020 | 00:28 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 09:00 | N | Inmate No. 735 | Sick Call/Triage | NYM | | N | Not Started | Physician 01 |
| | | | | hearing loss, tinnitus | | | | | |
| 03/13/2020 | 14:37 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  4** | |
| 03/07/2020 | 13:01 | N | Inmate No. 848 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count:  1** | |
| 04/01/2020 | 00:00 | N | Inmate No. 736 | PPD Administration | NYM | | N | Not Started | Nurse 01 |
| | | | | | | | | **Count:  1** | |
| 03/12/2020 | 07:12 | N | Inmate No. 847 | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/26/2020 | 15:13 | N | | Clinical Encounter | NYM | | N | Completed | Beaudoin, Robert MD |

20 Civ. 3315          Subject to Protective Order          MCC 2282

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | | Facility: N/A |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Count: 2** |
| 03/12/2020 | 04:54 | N | | Intake | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| 03/24/2020 | 13:48 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/26/2020 | 09:13 | N | | Clinical Encounter - Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 16:32 | N | XXXXXXXXXXX Inmate No. 946 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/29/2020 | 15:15 | N | Inmate No. 94 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 21:29 | N | | 14 Day Dr Eval | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | due 4/9 | | | | | |
| 04/29/2020 | 21:29 | N | | Follow-up | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | follow up on BP | | | | | |
| 04/29/2020 | 21:30 | N | | Chronic Care Visit | NYM | | N | Canceled | Beaudouin, Robert MD |
| | | | | D/C | | | | | |
| | | | | | | | | | **Count: 8** |
| 03/09/2020 | 10:41 | N | | Clinical Encounter | NYM | | N | Completed | Okafor, Chidubem DO |
| 04/02/2020 | 17:14 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/14/2020 | 17:14 | N | Inmate No. 845 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Mid-Level Provider |
| | | | | 6 MONTH MLP F/U. | | | | | |

20 Civ. 3315                    Subject to Protective Order                    MCC 2283

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A

**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple

**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 04/15/2020 | 17:15 | N | Inmate No. 845 | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| | | | | | | | | **Count: 5** | |
| 03/02/2020 | 10:42 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/27/2020 | 10:08 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/31/2020 | 15:06 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/03/2020 | 10:52 | N | Inmate No. 737 | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/01/2020 | 11:21 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 09:14 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/06/2020 | 10:44 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | **Count: 7** | |
| 03/30/2020 | 10:12 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/08/2020 | 22:50 | N | Inmate No. 738 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/08/2020 | 08:30 | N | | Temperature | NYM | | N | Refused | Brenneman, Wiilliam RN |
| | | | | | | | | **Count: 3** | |
| 03/01/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/02/2020 | 08:25 | N | Inmate No. 844 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 08:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315      Subject to Protective Order      MCC 2284

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020    **End Date:** 05/15/2020    **Complex:** NYM    **Facility:** N/A
**Reg #:** N/A    **Inmate Name:** N/A    **Activity:** Multiple
**Provider Type:** N/A    **Scheduled Provider:** N/A    **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/03/2020 | 18:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/04/2020 | 08:20 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 16:30 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/08/2020 | 08:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/09/2020 | 20:46 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/13/2020 | 07:15 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/13/2020 | 15:17 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/15/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/17/2020 | 15:33 | N | Inmate No. 844 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/18/2020 | 15:14 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/20/2020 | 07:05 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/21/2020 | 15:21 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/22/2020 | 16:17 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/23/2020 | 07:30 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/23/2020 | 15:49 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 03/25/2020 | 09:43 | N | | Clinical Encounter | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 10:17 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/30/2020 | 07:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                                    Subject to Protective Order                                    MCC 2285

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A
**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple
**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/02/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 16:57 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/05/2020 | 09:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/06/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/08/2020 | 00:00 | N | | MLP Chronic Care Follow up | NYM | | N | Not Started | Mid-Level Provider |
| 04/08/2020 | 07:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 07:05 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 09:30 | N | Inmate No. 844 | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/11/2020 | 18:28 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/12/2020 | 22:12 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/13/2020 | 08:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/13/2020 | 21:15 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/14/2020 | 07:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 20:41 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/15/2020 | 07:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 16:57 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/15/2020 | 19:48 | N | | Blood Glucose | NYM | | N | Refused | Columbo, Joseph RN |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Begin Date: 03/01/2020 | | | End Date: 05/15/2020 | | | Complex: NYM | | Facility: N/A | |
| Reg #: N/A | | | Inmate Name: N/A | | | Activity: Multiple | | | |
| Provider Type: N/A | | | Scheduled Provider: N/A | | | Act Provider: N/A | | | |
| Housing Units: N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 18:55 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/17/2020 | 07:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 20:51 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/18/2020 | 19:54 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/19/2020 | 19:37 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/20/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/23/2020 | 06:40 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/23/2020 | 19:44 | N | Inmate No. 844 | Blood Glucose | NYM | | N | Refused | Singh, Mandeep PA-C |
| 04/24/2020 | 07:45 | N | | Blood Glucose | NYM | | N | Refused | Joaquin, Y. MLP |
| 04/24/2020 | 19:51 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 11:00 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/25/2020 | 17:27 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/26/2020 | 19:12 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/27/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 18:26 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 04/30/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315          Subject to Protective Order          MCC 2287

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2020 | 15:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/02/2020 | 09:22 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/02/2020 | 20:09 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/03/2020 | 09:19 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 18:53 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/04/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/04/2020 | 21:27 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 08:51 | N | | Blood Glucose | NYM | | N | Refused | Brenneman, Wiilliam RN |
| 05/05/2020 | 18:36 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/06/2020 | 06:30 | N | Inmate No. 844 | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 22:00 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/07/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 19:00 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/09/2020 | 20:46 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 09:10 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 20:50 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/12/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/12/2020 | 17:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/13/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |

20 Civ. 3315                    Subject to Protective Order                    MCC 2288

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | |
| **Housing Units:** N/A | | | | | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | Inmate No. 844 | | | | | | |
| 05/14/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count: 86** |
| 03/01/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/02/2020 | 08:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/03/2020 | 08:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 08:20 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/04/2020 | 16:31 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/05/2020 | 08:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/06/2020 | 15:00 | N | | Blood Glucose | NYM | | N | Refused | Thomas, Terrance HSA |
| 03/08/2020 | 08:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/13/2020 | 07:15 | N | Inmate No. 843 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/14/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/15/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/20/2020 | 06:55 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/21/2020 | 07:00 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 03/26/2020 | 00:00 | N | | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| | | | | diabetes noncompliant with Aspirin and lopid unless contraindicated - should be on a statin | | | | | |
| 03/26/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

20 Civ. 3315                    Subject to Protective Order                    MCC 2289

| Begin Date: 03/01/2020 | End Date: 05/15/2020 | Complex: NYM | Facility: N/A |
|---|---|---|---|
| Reg #: N/A | Inmate Name: N/A | Activity: Multiple | |
| Provider Type: N/A | Scheduled Provider: N/A | Act Provider: N/A | |
| Housing Units: N/A | | | |

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/2020 | 07:50 | N | | Blood Glucose | NYM | | N | No Show | Joaquin, Y. MLP |
| 03/31/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| | | | | diabetes | | | | | |
| 03/31/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/02/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/03/2020 | 07:44 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 04/06/2020 | 07:45 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/07/2020 | 07:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/08/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/09/2020 | 07:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/10/2020 | 07:20 | N | Inmate No. 843 | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/11/2020 | 09:30 | N | | Blood Glucose | NYM | | N | Completed | Columbo, Joseph RN |
| 04/13/2020 | 08:00 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/14/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/15/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/16/2020 | 07:40 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/17/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/20/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/21/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/22/2020 | 07:15 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/23/2020 | 06:50 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |

| | | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Begin Date: 03/01/2020                                End Date: 05/15/2020                        Complex: NYM                                Facility: N/A

Reg #: N/A                                                    Inmate Name: N/A                            Activity: Multiple

Provider Type: N/A                                        Scheduled Provider: N/A                  Act Provider: N/A

Housing Units: N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/2020 | 07:10 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/25/2020 | 11:00 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 04/27/2020 | 07:35 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/28/2020 | 07:05 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 06:55 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 15:25 | N | | Blood Glucose | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/02/2020 | 09:25 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/03/2020 | 09:21 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/04/2020 | 06:45 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 06:30 | N | Inmate No. 843 | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/06/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/06/2020 | 09:13 | N | | Clinical Encounter | NYM | | N | Completed | Brenneman, William RN |
| 05/06/2020 | 09:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/07/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/08/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/09/2020 | 12:14 | N | | Blood Glucose | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/10/2020 | 09:12 | N | | Blood Glucose | NYM | | N | Completed | Lopes, Hygor NRP |
| 05/11/2020 | 06:30 | N | | Blood Glucose | NYM | | N | Completed | Brenneman, William RN |
| 05/12/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 07:30 | N | | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |

**Begin Date:** 03/01/2020  **End Date:** 05/15/2020  **Complex:** NYM  **Facility:** N/A
**Reg #:** N/A  **Inmate Name:** N/A  **Activity:** Multiple
**Provider Type:** N/A  **Scheduled Provider:** N/A  **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/14/2020 | 07:30 | N | Inmate No. 843 | Blood Glucose | NYM | | N | Completed | Kang, Yoon PA-C |
| | | | | | | | | | **Count: 57** |
| 04/15/2020 | 20:58 | N | Inmate No. 739 | Clinical Encounter | NYM | | N | Completed | Columbo, Joseph RN |
| 05/02/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| | | | | | | | | | **Count: 2** |
| 03/01/2020 | 10:26 | N | | PPD Reading | NYM | | N | Completed | Columbo, Joseph RN |
| 03/11/2020 | 09:17 | N | | History/Physical | NYM | | N | Unavailable | Sommer, Diane MD, NER-MAST Physician |
| | | | lock down | | | | | | |
| 03/16/2020 | 14:10 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/20/2020 | 15:22 | N | | Clinical Encounter | NYM | | N | Completed | Chong, Chae Un PharmD |
| 03/26/2020 | 00:00 | N | | Clinical Encounter | NYM | | N | Not Started | Optometrist |
| 04/13/2020 | 21:42 | N | Inmate No. 842 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 15:00 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/29/2020 | 16:18 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/30/2020 | 10:35 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 05/01/2020 | 21:37 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |

**Begin Date:** 03/01/2020       **End Date:** 05/15/2020       **Complex:** NYM       **Facility:** N/A
**Reg #:** N/A       **Inmate Name:** N/A       **Activity:** Multiple
**Provider Type:** N/A       **Scheduled Provider:** N/A       **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/11/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 10:22 | N | Inmate No. 842 | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/13/2020 | 09:42 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 11:33 | N | | Temperature | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/14/2020 | 15:30 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | | **Count:  19** |
| 03/23/2020 | 12:11 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/24/2020 | 13:50 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/25/2020 | 11:30 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 14:45 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/26/2020 | 22:10 | N | Inmate No. 740 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| 03/27/2020 | 11:28 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 03/31/2020 | 13:55 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/18/2020 | 19:07 | N | | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |

20 Civ. 3315       **Subject to Protective Order**       MCC 2293

| | | | | | Treating | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Begin Date:** 03/01/2020      **End Date:** 05/15/2020      **Complex:** NYM      **Facility:** N/A

**Reg #:** N/A      **Inmate Name:** N/A      **Activity:** Multiple

**Provider Type:** N/A      **Scheduled Provider:** N/A      **Act Provider:** N/A

**Housing Units:** N/A

This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 05/04/2020 | 13:15 | N | Inmate No. 740 | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| | | | | | | | | **Count:  9** | |
| 03/02/2020 | 08:02 | N | Inmate No. 841 | Exit Summary | NYM | | N | Completed | Yonnone, M. EMT-P/AHSA |
| | | | | | | | | **Count:  1** | |
| 03/16/2020 | 00:00 | N | | PPD Administration | NYM | | N | Not Started | Nurse |
| 04/03/2020 | 14:26 | N | | Clinical Encounter | NYM | | N | Completed | Kang, Yoon PA-C |
| 05/05/2020 | 00:00 | N | Inmate No. 840 | Chronic Care Visit | NYM | | N | Not Started | Physician 01 |
| 05/08/2020 | 10:15 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/12/2020 | 13:07 | N | | Chronic Care Visit | NYM | | N | Canceled | Sommer, Diane MD, NER-MAST Physician |
| | | | | due 5/21 | | | | | |
| | | | | | | | | **Count:  5** | |
| 05/02/2020 | 18:33 | N | Inmate No. 742 | Clinical Encounter | NYM | | N | Completed | Singh, Mandeep PA-C |
| | | | | | | | | **Count:  1** | |
| 04/02/2020 | 17:16 | N | | Temperature | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 04/21/2020 | 00:00 | N | Inmate No. 743 | Chronic Care Visit | NYM | | N | Not Started | Physician 02 |
| | | | | latent TB | | | | | |
| | | | | due 5/24/19 | | | | | |
| 05/14/2020 | 17:45 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, |

**Begin Date:** 03/01/2020                **End Date:** 05/15/2020                **Complex:** NYM                **Facility:** N/A
**Reg #:** N/A                            **Inmate Name:** N/A                    **Activity:** Multiple
**Provider Type:** N/A                    **Scheduled Provider:** N/A            **Act Provider:** N/A
**Housing Units:** N/A
This report will show activities for inmates for the date range and facility selected.

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|------|------|-------|-------------|----------|-------------------|------------------|--------|--------|----------|
| | | | | | | | | | NER-MAST Physician |
| | | | | | | | | | **Count:  3** |
| 04/27/2020 | 09:55 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/27/2020 | 11:48 | N | | Clinical Encounter | NYM | | N | Completed | Beaudouin, Robert MD |
| 04/28/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/29/2020 | 09:00 | N | | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 04/30/2020 | 09:00 | N | Inmate No. 744 | Temperature | NYM | | N | Completed | Joaquin, Y. MLP |
| 05/05/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/06/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/07/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| 05/08/2020 | 07:30 | N | | Temperature | NYM | | N | Completed | Brenneman, Wiilliam RN |
| | | | | | | | | | **Count:  9** |
| 03/13/2020 | 00:16 | N | | Clinical Encounter | NYM | | N | Completed | Thomas, Terrance HSA |
| 03/27/2020 | 11:01 | N | Inmate No. 745 | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |
| 03/27/2020 | 11:05 | N | | Clinical Encounter | NYM | | N | Completed | Sommer, Diane MD, NER-MAST Physician |

20 Civ. 3315                          Subject to Protective Order                          MCC 2295

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Begin Date:** 03/01/2020 | | | **End Date:** 05/15/2020 | | **Complex:** NYM | | | **Facility:** N/A |
| **Reg #:** N/A | | | **Inmate Name:** N/A | | **Activity:** Multiple | | | |
| **Provider Type:** N/A | | | **Scheduled Provider:** N/A | | **Act Provider:** N/A | | | |
| **Housing Units:** N/A | | | | | | | | |

**This report will show activities for inmates for the date range and facility selected.**

| Date | Time | Reg # | Inmate Name | Activity | Treating Facility | Current Quarters | Co-Pay | Status | Provider |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2020 | 13:07 | N | | Clinical Encounter | NYM | NYM-G07-752U | N | Completed | Chong, Chae Un PharmD |
| | | | Inmate No. 745 | | | | | | |
| 04/29/2020 | 00:00 | N | | Assessment | NYM | NYM-G07-752U | N | Not Started | Physician 01 |
| | | | | clinic placement | | | | | |

**Count: 5**

**Total:** 4346

**Selected Activities:** 14 Day Dr Eval, Assessment, Blood Glucose, Chronic Care Visit, Clinical Encounter, Counseling, EKG, Exit Summary, Follow-up, Food Service Clearance, History/Physical, Intake, MAT - Medication Assisted Treatment, Medical Return Follow up, MLP Chronic Care Follow up, Pharmacy Clinic/Chart Review, PPD Administration, PPD Reading, Procedure, Restraint, Sick Call/Triage, Suture Removal, Telemedicine visit, Temperature

20 Civ. 3315          Subject to Protective Order          MCC 2296